

# INVOICE

5/15/2017

2360 Corporate Cir., Ste 330
Henderson, Nevada 89074
P: 702.685.5555
F: 702.685.5556

| Closing Date | Invoice # |
|---|---|
| 3/31/2017 | 83001 |

**Bill To**

HHGregg, Inc.

| Item | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| Consulting - Principal | Consulting services performed by Peter Kravitz | 2.9 | 700.00 | 2,030.00 |
| Consulting - Principal | Consulting services performed by Paul Huygens | 45.4 | 685.00 | 31,099.00 |
| Consulting - Director | Consulting services performed by Stilian Morrison | 106 | 580.00 | 61,480.00 |
| Consulting - Director | Consulting services performed by Michael Winters | 55.6 | 470.00 | 26,132.00 |
| Consulting - Senior Associate | Consulting services performed by Jorge Gonzalez | 14.3 | 440.00 | 6,292.00 |
| Consulting - Senior Associate | Consulting services performed by Sanjuro Kietlinski | 104.6 | 455.00 | 47,593.00 |
| Consulting - Associate | Consulting services performed by Jin Lai Dong | 54.3 | 335.00 | 18,190.50 |
| Paraprofessionals | Services performed by Kathryn Easter | 0.1 | 100.00 | 10.00 |
| Paraprofessionals | Services performed by Erica Mattson | 2 | 100.00 | 200.00 |
| Reimb Group | | | | |
| | Conference Call 03/12/2017 | | 12.19 | 12.19 |
| | Conference Call 03/14/2017 | | 5.19 | 5.19 |
| | Conference Call 03/17/2017 | | 13.73 | 13.73 |
| | Conference Call 03/21/2017 | | 4.00 | 4.00 |
| | Conference Call 03/21/2017 | | 13.03 | 13.03 |
| | Conference Call 03/22/2017 | | 6.38 | 6.38 |
| | Conference Call 03/22/2017 | | 2.04 | 2.04 |
| | Total Reimbursable Expenses | | | 56.56 |

Please make checks payable to Province, Inc.
Send to address above Attn: Billing

US Wire Transfers:
Meadows Bank
Account No: 1020039259
Wire ABA  No: 122402382

| Total | $193,083.06 |
|---|---|
| Payments/Credits | $0.00 |
| **Balance** | $193,083.06 |

**HHGregg, Inc.**

Billing Detail

March 10 - 31, 2017

| Entry Date | Person | Comment | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | 385.20 | | $193,026.50 |
| 3/10/2017 | Paul Huygens | Kickoff call with S. Morrison. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/10/2017 | Paul Huygens | Download call with S. Kietlinski. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/10/2017 | Paul Huygens | Analyze DIP budget. | Business Analysis / Operations | 0.60 | 685.00 | 411.00 |
| 3/10/2017 | Paul Huygens | Review press on Freeman Spogli and on the debtors. | Case Administration | 0.50 | 685.00 | 342.50 |
| 3/10/2017 | Stilian Morrison | Gather and organize internal documents, including preliminary work product. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/10/2017 | Stilian Morrison | Correspond with E. Mattson re: preparation of Province retention application. | Fee/Employment Applications | 0.10 | 580.00 | 58.00 |
| 3/10/2017 | Stilian Morrison | Kickoff call with P. Huygens. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/10/2017 | Stilian Morrison | Review first day motions/orders and prepare initial notes and thoughts re: same. | Court Filings | 0.80 | 580.00 | 464.00 |
| 3/10/2017 | Erica Mattson | Correspond with S. Morrison regarding employment app. | Fee/Employment Applications | 0.10 | 100.00 | 10.00 |
| 3/10/2017 | Jorge Gonzalez | Held phone conversation with J. Dong regarding stub rent and lease rejection analysis. | Claims Analysis and Objections | 0.20 | 440.00 | 88.00 |
| 3/10/2017 | Sanjuro Kietlinski | Kickoff call with P. Huygens. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/10/2017 | Jin Lai Dong | Call with J. Gonzalez regarding stub rent and lease rejection analysis. | Claims Analysis and Objections | 0.20 | 335.00 | 67.00 |
| 3/11/2017 | Katie Easter | Correspond with E. Mattson and S. Morrison regarding details for Province employment application. | Fee/Employment Applications | 0.10 | 100.00 | 10.00 |
| 3/11/2017 | Paul Huygens | Start analyzing store level information. | Business Analysis / Operations | 0.90 | 685.00 | 616.50 |
| 3/11/2017 | Paul Huygens | Strategy call with C Herschcopf (Cooley). | Case Administration | 1.00 | 685.00 | 685.00 |
| 3/11/2017 | Paul Huygens | Analyze Miller Buckfire CIM (1.6). Correspond with S Morrison re initial findings (0.2). | Sale Process | 1.80 | 685.00 | 1,233.00 |
| 3/11/2017 | Paul Huygens | Review draft of diligence list and respond to S. Morrison with comments/additions. | Case Administration | 0.40 | 685.00 | 274.00 |
| 3/11/2017 | Paul Huygens | Correspond with debtor professionals re kickoff and NDA. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/11/2017 | Paul Huygens | Call with S Morrison re initial work streams. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/11/2017 | Stilian Morrison | Begin drafting preliminary diligence request list. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/11/2017 | Stilian Morrison | Review latest filings on court docket. | Court Filings | 0.10 | 580.00 | 58.00 |
| 3/11/2017 | Stilian Morrison | Spread lease statistics on GOB stores. | Business Analysis / Operations | 0.20 | 580.00 | 116.00 |
| 3/11/2017 | Stilian Morrison | Download data room and commence review. | Case Administration | 0.50 | 580.00 | 290.00 |
| 3/11/2017 | Stilian Morrison | Communicate with team regarding initial deliverables. | Case Administration | 0.20 | 580.00 | 116.00 |

| 3/11/2017 | Stilian Morrison | Review confidential information memorandum and prepare initial notes and comments re: same (0.5). Send email to P. Huygens with thoughts and comments (0.2). | Business Analysis / Operations | 0.70 | 580.00 | 406.00 |
|---|---|---|---|---|---|---|
| 3/11/2017 | Stilian Morrison | Call with P. Huygens regarding initial work streams. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/11/2017 | Stilian Morrison | Correspond with E. Mattson and K. Easter re: details needed to draft retention application. | Fee/Employment Applications | 0.10 | 580.00 | 58.00 |
| 3/11/2017 | Stilian Morrison | Complete draft of preliminary diligence request list and send to P. Huygens for his reference. | Case Administration | 0.40 | 580.00 | 232.00 |
| 3/11/2017 | Michael Winters | Review of email correspondence regarding case updates and action items. | Business Analysis / Operations | 0.40 | 470.00 | 188.00 |
| 3/11/2017 | Erica Mattson | Correspond with S. Morrison and K. Easter regarding details of employment application. | Fee/Employment Applications | 0.10 | 100.00 | 10.00 |
| 3/11/2017 | Sanjuro Kietlinski | Review Kevin Kovacs' First Day Declaration. | Court Filings | 0.70 | 455.00 | 318.50 |
| 3/11/2017 | Sanjuro Kietlinski | Review the DIP Financing Motion. | Court Filings | 0.50 | 455.00 | 227.50 |
| 3/11/2017 | Sanjuro Kietlinski | Analyze the DIP Budget. | Business Analysis / Operations | 0.60 | 455.00 | 273.00 |
| 3/11/2017 | Sanjuro Kietlinski | Review and record case timeline and milestones. | Case Administration | 0.30 | 455.00 | 136.50 |
| 3/11/2017 | Sanjuro Kietlinski | Analyze hhgregg's 12/31/2016 10Q. | Business Analysis / Operations | 0.80 | 455.00 | 364.00 |
| 3/11/2017 | Sanjuro Kietlinski | Review hhgregg's 1/26/2017 earnings call transcript. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/11/2017 | Sanjuro Kietlinski | Analyze hhgregg's historical P&L statement from 2013-2016. | Business Analysis / Operations | 1.10 | 455.00 | 500.50 |
| 3/11/2017 | Sanjuro Kietlinski | Analyze hhgregg's historical balance sheet and tracked changes in working capital, current ratio, and debt, over time. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/11/2017 | Sanjuro Kietlinski | Map hhgregg's historical capital structure and net debt levels. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/11/2017 | Sanjuro Kietlinski | Review and edit DIP Financial comparables to benchmark hhgregg DIP and relates rates and fees. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/11/2017 | Sanjuro Kietlinski | Analyze Hilco/Gordon Brothers Consulting Agreement. | Court Filings | 0.40 | 455.00 | 182.00 |
| 3/11/2017 | Sanjuro Kietlinski | Record key terms of the DIP Financing Motion for further review. | Court Filings | 0.90 | 455.00 | 409.50 |
| 3/11/2017 | Sanjuro Kietlinski | Recorded key notes and assumptions related to the DIP Budget, including sources and uses of debt, Debtors' liquidity and FDM and Chapter 11 items. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/11/2017 | Sanjuro Kietlinski | Compare and comment on hhgregg's DIP's rates and financing fees to Province comparables. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/11/2017 | Sanjuro Kietlinski | Compare Hilco/Gordon Brothers Consulting agreement to Province internal comps. | Court Filings | 0.20 | 455.00 | 91.00 |
| 3/11/2017 | Jin Lai Dong | Review joint administration motion. | Court Filings | 0.20 | 335.00 | 67.00 |
| 3/11/2017 | Jin Lai Dong | Review critical vendors motion. | Court Filings | 0.50 | 335.00 | 167.50 |
| 3/11/2017 | Jin Lai Dong | Review customer programs motion. | Court Filings | 0.40 | 335.00 | 134.00 |
| 3/11/2017 | Jin Lai Dong | Review wages and benefits motion. | Court Filings | 0.30 | 335.00 | 100.50 |
| 3/11/2017 | Jin Lai Dong | Review taxes and fees motion. | Court Filings | 0.50 | 335.00 | 167.50 |
| 3/11/2017 | Jin Lai Dong | Review utilities motion. | Court Filings | 0.40 | 335.00 | 134.00 |
| 3/11/2017 | Jin Lai Dong | Review common carriers motion. | Court Filings | 0.30 | 335.00 | 100.50 |
| 3/11/2017 | Jin Lai Dong | Review insurance motion. | Court Filings | 0.40 | 335.00 | 134.00 |
| 3/11/2017 | Jin Lai Dong | Review schedules extension motion. | Court Filings | 0.20 | 335.00 | 67.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/11/2017 | Jin Lai Dong | Review renewal extension motion. | Court Filings | 0.50 | 335.00 | 167.50 |
| 3/11/2017 | Jin Lai Dong | Review cash management motion. | Court Filings | 0.40 | 335.00 | 134.00 |
| 3/12/2017 | Paul Huygens | Review 12-31 inventory valuation and correspond with S Morrison re same (0.7). Call with S Van Aalten of Cooley re same (0.2). | Business Analysis / Operations | 0.90 | 685.00 | 616.50 |
| 3/12/2017 | Paul Huygens | Review and correspond with UCC team re CV proposal. | Claims Analysis and Objections | 0.20 | 685.00 | 137.00 |
| 3/12/2017 | Paul Huygens | Correspond with committee re sale motion and timing. | Committee Activities | 0.20 | 685.00 | 137.00 |
| 3/12/2017 | Paul Huygens | Correspond with S Morrison re liquidation analysis. | Business Analysis / Operations | 0.30 | 685.00 | 205.50 |
| 3/12/2017 | Stilian Morrison | Brief review of store-level detail files. | Business Analysis / Operations | 0.20 | 580.00 | 116.00 |
| 3/12/2017 | Stilian Morrison | Track diligence received to date and update for list of outstanding items. | Case Administration | 0.80 | 580.00 | 464.00 |
| 3/12/2017 | Stilian Morrison | Internal call with team to go over deliverables and strategy. | Case Administration | 0.60 | 580.00 | 348.00 |
| 3/12/2017 | Stilian Morrison | Correspond with BRG and Miller/Stifel re: kickoff call. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/12/2017 | Stilian Morrison | Review status update from Cooley to Committee. | Committee Activities | 0.20 | 580.00 | 116.00 |
| 3/12/2017 | Stilian Morrison | Prepare monthly TTM historical working capital analysis. | Business Analysis / Operations | 0.60 | 580.00 | 348.00 |
| 3/12/2017 | Stilian Morrison | Follow up with P. Huygens re: questions on indicative liquidation analysis. | Business Analysis / Operations | 0.30 | 580.00 | 174.00 |
| 3/12/2017 | Michael Winters | Review of email correspondence from R. Kalnit and S. Van Aalten at Cooley regarding status updates. | Business Analysis / Operations | 0.40 | 470.00 | 188.00 |
| 3/12/2017 | Michael Winters | Internal kickoff call with S. Morrison, S. Kietlinksi, J. Dong, and J. Gonzalez at Province to discuss case background and deliverables. | Business Analysis / Operations | 0.50 | 470.00 | 235.00 |
| 3/12/2017 | Michael Winters | Commence review of confidential information memorandum. | Business Analysis / Operations | 1.30 | 470.00 | 611.00 |
| 3/12/2017 | Jorge Gonzalez | Participate in internal kickoff call with S. Morrison, M. Winters, J. Dong and S. Kietlinski regarding DIP budget, banker fee comps, IP comps and other analyses. | Case Administration | 0.60 | 440.00 | 264.00 |
| 3/12/2017 | Jorge Gonzalez | Review correspondence from S. Morrison regarding initial case deliverables. | Case Administration | 0.30 | 440.00 | 132.00 |
| 3/12/2017 | Sanjuro Kietlinski | Attend internal kickoff call with S. Morrison, M. Winters, J. Gonzales, and J. Dong. | Case Administration | 0.50 | 455.00 | 227.50 |
| 3/12/2017 | Jin Lai Dong | Participate in an internal kickoff call with S. Morrison, M. Winters, S. Kietlinski, and J. Gonzalez discussing case overview, request list and data room. | Case Administration | 0.50 | 335.00 | 167.50 |
| 3/12/2017 | Jin Lai Dong | Review materials in data room. | Case Administration | 2.50 | 335.00 | 837.50 |
| 3/12/2017 | Jin Lai Dong | Reviewed DIP credit agreement. | Court Filings | 1.40 | 335.00 | 469.00 |
| 3/12/2017 | Jin Lai Dong | Reviewed consulting agreement. | Court Filings | 1.20 | 335.00 | 402.00 |
| 3/12/2017 | Jin Lai Dong | Reviewed the composition of top unsecured claims and the nature of the claims. | Court Filings | 0.60 | 335.00 | 201.00 |
| 3/13/2017 | Paul Huygens | Call with S. Morrison re committee update materials. | Committee Activities | 0.40 | 685.00 | 274.00 |
| 3/13/2017 | Paul Huygens | Correspond with Committee re critical vendor negotiation. | Committee Activities | 0.10 | 685.00 | 68.50 |
| 3/13/2017 | Paul Huygens | Review diligence list and related correspondence. | Case Administration | 0.30 | 685.00 | 205.50 |
| 3/13/2017 | Paul Huygens | Correspond with committee and Cooley team re case status. | Committee Activities | 0.30 | 685.00 | 205.50 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2017 | Paul Huygens | Review initial draft committee update (0.7) and have call with S Morrison (0.3) re pending committee call. | Committee Activities | 1.00 | 685.00 | 685.00 |
| 3/13/2017 | Paul Huygens | Review rough liquidation and going concern valuations (0.6). Correspond with S Morrison with comments (0.2). | Business Analysis / Operations | 0.80 | 685.00 | 548.00 |
| 3/13/2017 | Paul Huygens | Coordinate meeting times with debtor. | Case Administration | 0.10 | 685.00 | 68.50 |
| 3/13/2017 | Paul Huygens | Correspond with debtor and UCC professionals re open diligence and call logistics. | Case Administration | 0.40 | 685.00 | 274.00 |
| 3/13/2017 | Paul Huygens | Review draft committee bylaws and correspond with committee re same. | Committee Activities | 0.50 | 685.00 | 342.50 |
| 3/13/2017 | Stilian Morrison | Update draft status update report for Committee. | Committee Activities | 1.60 | 580.00 | 928.00 |
| 3/13/2017 | Stilian Morrison | Meet with J. Dong to discuss IP value estimates for liquidation analysis. | Business Analysis / Operations | 0.30 | 580.00 | 174.00 |
| 3/13/2017 | Stilian Morrison | Check court docket for latest filings. | Court Filings | 0.10 | 580.00 | 58.00 |
| 3/13/2017 | Stilian Morrison | Review outstanding diligence items and email BRG re: same. | Case Administration | 0.80 | 580.00 | 464.00 |
| 3/13/2017 | Stilian Morrison | Call with P. Huygens regarding committee update materials. | Committee Activities | 0.40 | 580.00 | 232.00 |
| 3/13/2017 | Stilian Morrison | Call with P. Huygens to discuss agenda for upcoming committee call. | Committee Activities | 0.30 | 580.00 | 174.00 |
| 3/13/2017 | Stilian Morrison | Meet with J. Dong to discuss deliverables and required analysis. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/13/2017 | Stilian Morrison | Prepare preliminary liquidation analysis waterfall. | Business Analysis / Operations | 0.90 | 580.00 | 522.00 |
| 3/13/2017 | Stilian Morrison | Continue working on preliminary liquidation waterfall. | Business Analysis / Operations | 0.50 | 580.00 | 290.00 |
| 3/13/2017 | Stilian Morrison | Complete preliminary liquidation waterfall for committee status report. | Business Analysis / Operations | 1.10 | 580.00 | 638.00 |
| 3/13/2017 | Stilian Morrison | Draft UCC status report for Committee call (0.9). Correspond with S. Kietlinski (0.2) re: same. | Committee Activities | 1.10 | 580.00 | 638.00 |
| 3/13/2017 | Stilian Morrison | Prepare rent roll analysis to estimate stub rent and rejection damages in the event of full-chain liquidation as well as on GOB stores. | Claims Analysis and Objections | 0.40 | 580.00 | 232.00 |
| 3/13/2017 | Michael Winters | Email correspondence with J. Dong at Province regarding IB fee comps. | Business Analysis / Operations | 0.30 | 470.00 | 141.00 |
| 3/13/2017 | Michael Winters | Continue review of CIM. | Business Analysis / Operations | 0.80 | 470.00 | 376.00 |
| 3/13/2017 | Michael Winters | Review data room documentation to determine potential outstanding item requests. | Case Administration | 1.80 | 470.00 | 846.00 |
| 3/13/2017 | Michael Winters | Continue review of data room documentation to determine potential outstanding item requests. | Case Administration | 0.50 | 470.00 | 235.00 |
| 3/13/2017 | Michael Winters | Review of proposed DIP budget questions from J. Gonzalez at Province. | Case Administration | 0.40 | 470.00 | 188.00 |
| 3/13/2017 | Michael Winters | Review recent IB fee comp data sets and began creation of updated IB fee comp data set to include HHG. | Business Analysis / Operations | 1.70 | 470.00 | 799.00 |
| 3/13/2017 | Michael Winters | Review DIP budget and compilation of question list thereto. | Business Analysis / Operations | 1.80 | 470.00 | 846.00 |
| 3/13/2017 | Michael Winters | Call with J. Gonzalez regarding IB fee comps. | Business Analysis / Operations | 0.40 | 470.00 | 188.00 |
| 3/13/2017 | Michael Winters | Call with J. Gonzalez regarding DIP budget questions and fee comps. | Business Analysis / Operations | 0.50 | 470.00 | 235.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/13/2017 | Michael Winters | Email correspondence with J. Gonzalez regarding responsibility for diligence questions on DIP budget. | Case Administration | 0.10 | 470.00 | 47.00 |
| 3/13/2017 | Michael Winters | Begin review of first day declaration document. | Court Filings | 0.80 | 470.00 | 376.00 |
| 3/13/2017 | Michael Winters | Begin review of Miller Buckire / Stifel employment app and fee information therein for comps analysis. | Business Analysis / Operations | 0.70 | 470.00 | 329.00 |
| 3/13/2017 | Jorge Gonzalez | Call with M. Winters regarding HH Gregg DIP questions. | Business Analysis / Operations | 0.50 | 440.00 | 220.00 |
| 3/13/2017 | Jorge Gonzalez | Call with J. Dong regarding IP transaction comps. | Business Analysis / Operations | 0.20 | 440.00 | 88.00 |
| 3/13/2017 | Jorge Gonzalez | Construct list of DIP budget analysis questions based on review of filed cash flow forecast and first day motions notes. | Business Analysis / Operations | 2.10 | 440.00 | 924.00 |
| 3/13/2017 | Jorge Gonzalez | Converse with M. Winters regarding updated investment banker fee comps. | Business Analysis / Operations | 0.40 | 440.00 | 176.00 |
| 3/13/2017 | Jorge Gonzalez | Review first day motions and take notes on prepetition administrative, priority and general unsecured amounts outstanding. | Court Filings | 1.50 | 440.00 | 660.00 |
| 3/13/2017 | Jorge Gonzalez | Review Electrolux consignment agreement, loan and security agreement and related amendments, borrowing base calculations, DIP budget and first day motions for details on treatment of consignment inventory proceeds and documented findings. | Court Filings | 1.40 | 440.00 | 616.00 |
| 3/13/2017 | Sanjuro Kietlinski | Map critical store-level and EBITDA bridge financials to key data room items. | Case Administration | 0.70 | 455.00 | 318.50 |
| 3/13/2017 | Sanjuro Kietlinski | Create a reformatted database of various per store 4-wall metrics for further analysis. | Business Analysis / Operations | 1.50 | 455.00 | 682.50 |
| 3/13/2017 | Sanjuro Kietlinski | Calculate store-level and aggregate SSS data for the Continuing and Closing store cohorts. | Business Analysis / Operations | 0.80 | 455.00 | 364.00 |
| 3/13/2017 | Sanjuro Kietlinski | Calculate store-level and aggregate expense and profitability data for the Continuing and Closing store cohorts. | Business Analysis / Operations | 1.30 | 455.00 | 591.50 |
| 3/13/2017 | Sanjuro Kietlinski | Analyze the Continuing and Closing 4-Wall Datasets to extract and normalize for "Fine Line stores." | Business Analysis / Operations | 1.20 | 455.00 | 546.00 |
| 3/13/2017 | Sanjuro Kietlinski | Review hhgregg's confidential information memorandum. | Business Analysis / Operations | 0.90 | 455.00 | 409.50 |
| 3/13/2017 | Sanjuro Kietlinski | Create EBITDA bridge analyses FY16-17 and FY16-20. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/13/2017 | Sanjuro Kietlinski | Analyze hhgregg's historical and projected income statement (incl. mgt commentary). | Business Analysis / Operations | 0.80 | 455.00 | 364.00 |
| 3/13/2017 | Sanjuro Kietlinski | Review management margin and cost initiatives. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/13/2017 | Sanjuro Kietlinski | Review the initial Critical Vendor list. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/13/2017 | Sanjuro Kietlinski | Review preliminary 502(b)(6) analysis. | Claims Analysis and Objections | 0.10 | 455.00 | 45.50 |
| 3/13/2017 | Jin Lai Dong | Corresponded with M. Winters regarding investment banker fee comps. | Business Analysis / Operations | 0.30 | 335.00 | 100.50 |
| 3/13/2017 | Jin Lai Dong | Download all court filings on the docket. | Court Filings | 0.30 | 335.00 | 100.50 |
| 3/13/2017 | Jin Lai Dong | Discussed with S. Morrison regarding lease rejection damage and stub rent calculations. | Business Analysis / Operations | 0.10 | 335.00 | 33.50 |

| 3/13/2017 | Jin Lai Dong | Review confidential information memorandum for historical financial performance. | Business Analysis / Operations | 0.40 | 335.00 | 134.00 |
|---|---|---|---|---|---|---|
| 3/13/2017 | Jin Lai Dong | Held phone call with J. Gonzalez regarding IP comps. | Business Analysis / Operations | 0.20 | 335.00 | 67.00 |
| 3/13/2017 | Jin Lai Dong | Screen for recent IP transactions in the retail section. | Business Analysis / Operations | 1.30 | 335.00 | 435.50 |
| 3/13/2017 | Jin Lai Dong | Gather all relevant data of selected recent IP transactions. | Business Analysis / Operations | 1.20 | 335.00 | 402.00 |
| 3/13/2017 | Jin Lai Dong | Populate IP comps and derived a range of implied IP valuation. | Business Analysis / Operations | 1.50 | 335.00 | 502.50 |
| 3/13/2017 | Jin Lai Dong | Meet with S. Morrison to discuss deliverables and related analysis. | Case Administration | 0.20 | 335.00 | 67.00 |
| 3/13/2017 | Jin Lai Dong | Meet with S. Morrison to discuss IP value range for liquidation analysis. | Business Analysis / Operations | 0.30 | 335.00 | 100.50 |
| 3/14/2017 | Paul Huygens | Review Stifel sale update slide deck. | Sale Process | 0.70 | 685.00 | 479.50 |
| 3/14/2017 | Paul Huygens | Participate in global professionals call re sales update and near-term motions. | Case Administration | 0.80 | 685.00 | 548.00 |
| 3/14/2017 | Paul Huygens | Participate in full committee call with Cooley and Province teams. | Committee Activities | 1.30 | 685.00 | 890.50 |
| 3/14/2017 | Paul Huygens | Review latest draft committee update deck (0.8) and have call with Cooley and Province teams to run thru before sending out (0.3) | Committee Activities | 1.10 | 685.00 | 753.50 |
| 3/14/2017 | Paul Huygens | Call with committee member to continue running thru initial analysis on liquidation and going concern. | Committee Activities | 0.30 | 685.00 | 205.50 |
| 3/14/2017 | Paul Huygens | Call with S. Morrison re 4-wall analysis. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/14/2017 | Paul Huygens | Call with BRG team and S Morrison re case update and diligence list (0.4). Follow up call with Morrison after (0.1). | Case Administration | 0.50 | 685.00 | 342.50 |
| 3/14/2017 | Paul Huygens | Correspond with S Van Aalten (Cooley) and with S Morrison re coordinate on various aspects of the case related to 503b9, critical vendors, stub rent and liquidation value. | Case Administration | 0.40 | 685.00 | 274.00 |
| 3/14/2017 | Stilian Morrison | Preview/strategy call with Cooley to discuss UCC materials ahead of Committee call. | Committee Activities | 0.30 | 580.00 | 174.00 |
| 3/14/2017 | Stilian Morrison | Correspond with Cooley re: current terms from top critical vendors. | Business Analysis / Operations | 0.10 | 580.00 | 58.00 |
| 3/14/2017 | Stilian Morrison | Call with J. Gonzalez and J. Dong on analysis of KEIP/KERP comps. | Business Analysis / Operations | 0.20 | 580.00 | 116.00 |
| 3/14/2017 | Stilian Morrison | Finalize draft of Committee deck to preview with Cooley team. | Committee Activities | 0.50 | 580.00 | 290.00 |
| 3/14/2017 | Stilian Morrison | Continue to review DIP model (0.5) and send question to BRG (0.1) re: same. | Business Analysis / Operations | 0.60 | 580.00 | 348.00 |
| 3/14/2017 | Stilian Morrison | Exchange emails with BRG and Cooley re: budget status and timing to speak. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/14/2017 | Stilian Morrison | Prepare further changes to Committee update materials ahead of call. | Committee Activities | 0.40 | 580.00 | 232.00 |
| 3/14/2017 | Stilian Morrison | Prepare additional updates to Committee deck. | Committee Activities | 1.10 | 580.00 | 638.00 |
| 3/14/2017 | Stilian Morrison | Catch-up call with B. Duffy from BRG and P. Huygens on open diligence items and latest status of the case. | Case Administration | 0.40 | 580.00 | 232.00 |
| 3/14/2017 | Stilian Morrison | Follow-up call with P. Huygens on case strategy after BRG discussion. | Case Administration | 0.10 | 580.00 | 58.00 |
| 3/14/2017 | Stilian Morrison | Follow-up call with J. Gonzalez regarding deliverables for DIP budget and model and consignment inventory. | Case Administration | 0.10 | 580.00 | 58.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/14/2017 | Stilian Morrison | ...up call with P. Huygens regarding ... deliverable on 4-wall analysis. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/14/2017 | Stilian Morrison | Participate in a conference call with Stifel / Milller Buckfire, BRG and Province teams, including S. Kietlinski, J. Gonzalez, M. Winters, and J. Dong, to discuss sale process update and latest budget status. | Sale Process | 1.10 | 580.00 | 638.00 |
| 3/14/2017 | Stilian Morrison | Update liquidation analysis for committee deck based on latest budget and edit working capital slides. | Business Analysis / Operations | 0.90 | 580.00 | 522.00 |
| 3/14/2017 | Stilian Morrison | Review Excel model of DIP Budget and preparing notes/questions re: same. | Business Analysis / Operations | 1.20 | 580.00 | 696.00 |
| 3/14/2017 | Stilian Morrison | Prepare for (0.1) and attend Committee update call (1.3). | Committee Activities | 1.40 | 580.00 | 812.00 |
| 3/14/2017 | Michael Winters | Email to S. Morrison to discuss status of fee comp deliverables. | Case Administration | 0.30 | 470.00 | 141.00 |
| 3/14/2017 | Michael Winters | Prepare for (0.1) and dial in to committee professional call with Miller Buckfire / Stifel (1.1). | Case Administration | 1.20 | 470.00 | 564.00 |
| 3/14/2017 | Erica Mattson | Draft Province employment application. | Fee/Employment Applications | 1.80 | 100.00 | 180.00 |
| 3/14/2017 | Michael Winters | Continue review of first day declaration document. | Court Filings | 0.70 | 470.00 | 329.00 |
| 3/14/2017 | Michael Winters | Review of Electrolux consignment inventory notes. | Case Administration | 0.50 | 470.00 | 235.00 |
| 3/14/2017 | Michael Winters | Continue review of professionals' employment apps and fee information therein for comp analysis. | Business Analysis / Operations | 1.40 | 470.00 | 658.00 |
| 3/14/2017 | Michael Winters | Call with J. Gonzalez at Province to discuss DIP budget and model. | Business Analysis / Operations | 0.30 | 470.00 | 141.00 |
| 3/14/2017 | Michael Winters | Begin to review DIP financing motion and interest rate and fee information therein. | Court Filings | 1.80 | 470.00 | 846.00 |
| 3/14/2017 | Michael Winters | Continue creation of updated IB fee comp data analysis set. | Business Analysis / Operations | 1.60 | 470.00 | 752.00 |
| 3/14/2017 | Michael Winters | Review of case email updates from S. Morrison at Province. | Case Administration | 0.40 | 470.00 | 188.00 |
| 3/14/2017 | Jorge Gonzalez | Review and consider KEIP / KERP analysis. | Business Analysis / Operations | 0.80 | 440.00 | 352.00 |
| 3/14/2017 | Jorge Gonzalez | Review of Stifel sale process presentation. | Sale Process | 0.30 | 440.00 | 132.00 |
| 3/14/2017 | Jorge Gonzalez | Conference call with Stifel /Miller Buckfire, BRG and Province teams, including S. Morrison, S. Kietlinski, M. Winters, and J. Dong, to discuss sale process update and latest budget status. | Sale Process | 1.10 | 440.00 | 484.00 |
| 3/14/2017 | Jorge Gonzalez | Document notes from sale process and operations update. | Sale Process | 0.30 | 440.00 | 132.00 |
| 3/14/2017 | Jorge Gonzalez | Converse with S. Morrison regarding DIP budget and model and consignment inventory deliverables. | Case Administration | 0.10 | 440.00 | 44.00 |
| 3/14/2017 | Jorge Gonzalez | Converse with M. Winters regarding DIP budget and model review and related questions. | Business Analysis / Operations | 0.20 | 440.00 | 88.00 |
| 3/14/2017 | Jorge Gonzalez | Call with S. Morrison and J. Dong to discuss KEIP/KERP comps. | Business Analysis / Operations | 0.20 | 440.00 | 88.00 |
| 3/14/2017 | Sanjuro Kietlinski | Participate in a conference call with Stifel / Milller Buckfire, BRG and Province teams, including S. Morrison, J. Gonzalez, M. Winters, and J. Dong, to discuss sale process update and latest budget status. | Sale Process | 1.10 | 455.00 | 500.50 |
| 3/14/2017 | Sanjuro Kietlinski | Attend UCC update conference call. | Committee Activities | 1.30 | 455.00 | 591.50 |

| 3/14/2017 | Sanjuro Kietlinski | Create a Continuing Store 4-Wall analysis output file for purposes of store base analysis. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
|---|---|---|---|---|---|---|
| 3/14/2017 | Sanjuro Kietlinski | Create a Closing Store 4-Wall analysis output file for purposes of comparison to Continuing Store 4-wall analysis. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/14/2017 | Sanjuro Kietlinski | Continued analysis of fine lines stores. | Business Analysis / Operations | 0.60 | 455.00 | 273.00 |
| 3/14/2017 | Sanjuro Kietlinski | Draft Committee Update slide discussing Adjusted EBITDA from FY2014-FY2020. | Business Analysis / Operations | 0.60 | 455.00 | 273.00 |
| 3/14/2017 | Sanjuro Kietlinski | Draft Committee Update slide discussing management's bridge to FY17 EBITDA. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/14/2017 | Sanjuro Kietlinski | Draft Committee Update slide discussing 4-Wall analysis of Continuing Stores. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/14/2017 | Sanjuro Kietlinski | Draft Committee Update slide discussing LTM performance of Continuing v. Closing Stores. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/14/2017 | Sanjuro Kietlinski | Attend conference call with S. Morrison, P. Huygens and Cooley to discuss the presentation ahead of the UCC update. | Committee Activities | 0.30 | 455.00 | 136.50 |
| 3/14/2017 | Sanjuro Kietlinski | Reconciled the consolidated P&L with the store P&L files, DC files, and ecommerce files. | Business Analysis / Operations | 1.40 | 455.00 | 637.00 |
| 3/14/2017 | Sanjuro Kietlinski | Review the Miller Buckfire sale process update presentation. | Sale Process | 0.40 | 455.00 | 182.00 |
| 3/14/2017 | Jin Lai Dong | Compile comparable companies slide. | Business Analysis / Operations | 0.60 | 335.00 | 201.00 |
| 3/14/2017 | Jin Lai Dong | Update enterprise value comps for hhgregg. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/14/2017 | Jin Lai Dong | Review presentation prepared by Stifel before the professional committee call. | Case Administration | 0.40 | 335.00 | 134.00 |
| 3/14/2017 | Jin Lai Dong | Participated in a conference call with Stifel / Milller Buckfire, BRG and Province teams, including S. Morrison, S. Kietlinski and J. Gonzalez, to discuss sale process update and latest budget status. | Sale Process | 1.10 | 335.00 | 368.50 |
| 3/14/2017 | Jin Lai Dong | Continued to review confidential information memorandum. | Business Analysis / Operations | 0.60 | 335.00 | 201.00 |
| 3/14/2017 | Jin Lai Dong | Review the DIP model. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/14/2017 | Jin Lai Dong | Verify occupancy cost in DIP model and projection model. | Business Analysis / Operations | 0.50 | 335.00 | 167.50 |
| 3/14/2017 | Jin Lai Dong | Calculate stub rent by store/DC for the period of March. | Business Analysis / Operations | 1.20 | 335.00 | 402.00 |
| 3/14/2017 | Jin Lai Dong | Begin calculating lease rejection damage. | Business Analysis / Operations | 1.10 | 335.00 | 368.50 |
| 3/14/2017 | Jin Lai Dong | Call with S. Morrison and J. Gonzalez to discuss KEIP/KERP comps. | Business Analysis / Operations | 0.20 | 335.00 | 67.00 |
| 3/14/2017 | Jin Lai Dong | Review latest work on DIP comps. | Business Analysis / Operations | 0.20 | 335.00 | 67.00 |
| 3/14/2017 | Michael Winters | Review of continuing vs. closing store analysis. | Business Analysis / Operations | 0.20 | 470.00 | 94.00 |
| 3/14/2017 | Michael Winters | Created and edited PowerPoint slide for IB fee comps. | Business Analysis / Operations | 0.70 | 470.00 | 329.00 |
| 3/15/2017 | Paul Huygens | Review and execute the bylaws/confidentiality agreement. | Case Administration | 0.40 | 685.00 | 274.00 |

| 3/15/2017 | Paul Huygens | Analyze the DIP Excel model. | Business Analysis / Operations | 1.30 | 685.00 | 890.50 |
|---|---|---|---|---|---|---|
| 3/15/2017 | Paul Huygens | Finish analyzing 4-wall performance and correspond with S Van Aalten of Cooley re same. | Business Analysis / Operations | 0.40 | 685.00 | 274.00 |
| 3/15/2017 | Paul Huygens | Review initial round of DIP model questions and correspond with S. Morrison re same. | Business Analysis / Operations | 0.50 | 685.00 | 342.50 |
| 3/15/2017 | Stilian Morrison | Review latest filings on the court docket. | Court Filings | 0.70 | 580.00 | 406.00 |
| 3/15/2017 | Stilian Morrison | Analyze DIP fees and budget disbursements. Prepare notes re: same. | Business Analysis / Operations | 0.80 | 580.00 | 464.00 |
| 3/15/2017 | Stilian Morrison | Continue to review DIP model in Excel and prepare follow-up questions re: same. | Business Analysis / Operations | 0.90 | 580.00 | 522.00 |
| 3/15/2017 | Stilian Morrison | Updating DIP comps analysis. | Financing Activities | 1.20 | 580.00 | 696.00 |
| 3/15/2017 | Stilian Morrison | Call with M. Boyd of Cooley to discuss DIP comps and analysis needed for objection. | Business Analysis / Operations | 0.20 | 580.00 | 116.00 |
| 3/15/2017 | Stilian Morrison | Call with M. Winters to discuss interest rate and fee analysis of DIP. | Financing Activities | 0.20 | 580.00 | 116.00 |
| 3/15/2017 | Stilian Morrison | Reply to M. Schlan (Cooley) re: % mix of inventory that was consignment as of the Petition Date. | Business Analysis / Operations | 0.20 | 580.00 | 116.00 |
| 3/15/2017 | Stilian Morrison | Complete review of DIP Excel model and list of questions for BRG. | Business Analysis / Operations | 1.90 | 580.00 | 1,102.00 |
| 3/15/2017 | Stilian Morrison | Exchange emails with BRG on DIP model questions and KEIP/KERP comps. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/15/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss next stage deliverables and order of priority. | Case Administration | 0.10 | 580.00 | 58.00 |
| 3/15/2017 | Stilian Morrison | Email to B. King of Steve Silver discussing budget assumptions on terms of post petition vendor payments. | Committee Activities | 0.20 | 580.00 | 116.00 |
| 3/15/2017 | Michael Winters | Call with S. Morrison at Province to discuss interest rate and fee analysis of DIP. | Financing Activities | 0.20 | 470.00 | 94.00 |
| 3/15/2017 | Michael Winters | Create and edit PowerPoint slide for proposed interest rate and fee analysis. | Financing Activities | 1.10 | 470.00 | 517.00 |
| 3/15/2017 | Michael Winters | Email correspondence with S. Morrison at Province regarding interest rate and fee analysis. | Financing Activities | 0.10 | 470.00 | 47.00 |
| 3/15/2017 | Jorge Gonzalez | Converse with J. Dong regarding KEIP / KERP analysis. | Business Analysis / Operations | 0.20 | 440.00 | 88.00 |
| 3/15/2017 | Jorge Gonzalez | Converse with J. Dong regarding agency agreement comps analysis. | Business Analysis / Operations | 0.40 | 440.00 | 176.00 |
| 3/15/2017 | Jorge Gonzalez | Construct agency agreement comps analysis. | Business Analysis / Operations | 1.30 | 440.00 | 572.00 |
| 3/15/2017 | Jorge Gonzalez | Review agency agreement terms and exhibits. | Court Filings | 0.30 | 440.00 | 132.00 |
| 3/15/2017 | Sanjuro Kietlinski | Meet with S. Morrison and J. Dong to review KEIP analysis. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/15/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss various pending work streams. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/15/2017 | Sanjuro Kietlinski | Review the key assumptions tab of the BRG DIP Model. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/15/2017 | Sanjuro Kietlinski | Analyze BRG DIP Model. | Business Analysis / Operations | 0.90 | 455.00 | 409.50 |

| 3/15/2017 | Sanjuro Kietlinski | Review and annotate other assumptions coded into the DIP Model. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
|---|---|---|---|---|---|---|
| 3/15/2017 | Sanjuro Kietlinski | Draft email to S. Morrison with respect to calculation/consolidation issues between business segment financials. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/15/2017 | Sanjuro Kietlinski | Review KEIP analysis and drafted email to S. Morrison, J. Dong and J. Gonzalez with respect to necessary changes. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/15/2017 | Sanjuro Kietlinski | Prepare and correspond with S. Van Alten (Cooley) regarding 4-wall analysis. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/15/2017 | Jin Lai Dong | Download new court filings on the docket. | Court Filings | 0.40 | 335.00 | 134.00 |
| 3/15/2017 | Jin Lai Dong | Review DIP model. | Business Analysis / Operations | 0.50 | 335.00 | 167.50 |
| 3/15/2017 | Jin Lai Dong | Screen for relevant KERP comps using Cap IQ. | Business Analysis / Operations | 1.70 | 335.00 | 569.50 |
| 3/15/2017 | Jin Lai Dong | Discuss with S. Morrison and S. Kietlinski regarding KEIP and KERP Analysis. | Business Analysis / Operations | 0.30 | 335.00 | 100.50 |
| 3/15/2017 | Jin Lai Dong | Download and perform optical character recognition for all relevant court filings with respect to KERP comps analysis. | Court Filings | 0.70 | 335.00 | 234.50 |
| 3/15/2017 | Jin Lai Dong | Develop KERP comps set for hhgregg case. | Business Analysis / Operations | 1.10 | 335.00 | 368.50 |
| 3/15/2017 | Jin Lai Dong | Converse with J. Gonzalez regarding KEIP/KERP analysis. | Business Analysis / Operations | 0.20 | 335.00 | 67.00 |
| 3/15/2017 | Jin Lai Dong | Converse with J. Gonzalez regarding agency agreement comps analysis. | Business Analysis / Operations | 0.40 | 335.00 | 134.00 |
| 3/15/2017 | Jin Lai Dong | Continue calculating lease rejection damages by store and DC. | Business Analysis / Operations | 1.10 | 335.00 | 368.50 |
| 3/15/2017 | Michael Winters | Review questions on DIP Excel model. | Business Analysis / Operations | 0.40 | 470.00 | 188.00 |
| 3/15/2017 | Michael Winters | Complete review of DIP financing motion and interest rate and fee information therein. | Court Filings | 0.80 | 470.00 | 376.00 |
| 3/15/2017 | Michael Winters | Review of interest rate and fee comps, and begin proposed interest rate and fee analysis. | Financing Activities | 1.90 | 470.00 | 893.00 |
| 3/15/2017 | Michael Winters | Continue proposed interest rate and fee analysis. | Financing Activities | 1.80 | 470.00 | 846.00 |
| 3/16/2017 | Paul Huygens | correspond with Cooley team and S. Morrison re revised budget and stub rent | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/16/2017 | Stilian Morrison | Prepare deck detailing comments against the proposed DIP. | Financing Activities | 1.50 | 580.00 | 870.00 |
| 3/16/2017 | Stilian Morrison | Finalize and submit deck with economic analysis of DIP and Consulting Agreements. | Financing Activities | 1.70 | 580.00 | 986.00 |
| 3/16/2017 | Stilian Morrison | Continue to prepare integrated DIP financing comps for objection. | Financing Activities | 1.00 | 580.00 | 580.00 |
| 3/16/2017 | Stilian Morrison | Call with S. Kietlinski to discuss outstanding case matters. | Case Administration | 0.10 | 580.00 | 58.00 |
| 3/16/2017 | Stilian Morrison | Prepare integrated DIP financing comps for objection. | Financing Activities | 0.90 | 580.00 | 522.00 |
| 3/16/2017 | Stilian Morrison | Continue to prepare integrated DIP financing comps for objection. | Financing Activities | 2.40 | 580.00 | 1,392.00 |
| 3/16/2017 | Michael Winters | Review of analysis of first day motions deck. | Court Filings | 1.10 | 470.00 | 517.00 |
| 3/16/2017 | Jorge Gonzalez | Continue to review agency agreement and exhibits and take notes for agency comps analysis. | Business Analysis / Operations | 0.50 | 440.00 | 220.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/16/2017 | Jorge Gonzalez | Conduct review of DIP budget model and working capital details and store-level data. | Business Analysis / Operations | 1.40 | 440.00 | 616.00 |
| 3/16/2017 | Sanjuro Kietlinski | Attend phone call with S. Morrison regarding outstanding matters. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/16/2017 | Sanjuro Kietlinski | Review updated KEIP and KERP comps. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/16/2017 | Sanjuro Kietlinski | Draft questions regarding DIP Model assumptions and drivers. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/16/2017 | Jin Lai Dong | Download and OCR all relevant court filings of KEIP comps. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/16/2017 | Jin Lai Dong | Screen for relevant KEIP comps using Cap IQ. | Business Analysis / Operations | 1.40 | 335.00 | 469.00 |
| 3/16/2017 | Jin Lai Dong | Begin populating KEIP comps. | Business Analysis / Operations | 1.80 | 335.00 | 603.00 |
| 3/16/2017 | Jin Lai Dong | Continue populating terms of KEIP comps. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/16/2017 | Jin Lai Dong | Analyze approved DIP budget. | Business Analysis / Operations | 1.30 | 335.00 | 435.50 |
| 3/16/2017 | Jin Lai Dong | Screen for comparable DIP comps. | Business Analysis / Operations | 1.20 | 335.00 | 402.00 |
| 3/16/2017 | Jin Lai Dong | Download and OCR'ed court filings of comparable DIP comps. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/17/2017 | Paul Huygens | Case update call with S. Morrison. | Case Administration | 0.30 | 685.00 | 205.50 |
| 3/17/2017 | Paul Huygens | Analyze revised DIP budget and related correspondence. | Business Analysis / Operations | 1.10 | 685.00 | 753.50 |
| 3/17/2017 | Stilian Morrison | Case update call with P. Huygens. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/17/2017 | Stilian Morrison | Prepare summary for Cooley on latest budget updates, planning catchup call. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/17/2017 | Stilian Morrison | Prepare for and join call with Cooley and Province teams to discuss latest updates on the DIP budget. | Case Administration | 0.90 | 580.00 | 522.00 |
| 3/17/2017 | Stilian Morrison | Meet with S. Kietlinski and J. Dong on deliverables. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/17/2017 | Stilian Morrison | Review KEIP/KERP comp analysis. | Business Analysis / Operations | 0.70 | 580.00 | 406.00 |
| 3/17/2017 | Stilian Morrison | Prep for (0.1) and attend call with BRG and S. Kietlinski to go through Excel model of DIP budget (0.7). | Business Analysis / Operations | 0.80 | 580.00 | 464.00 |
| 3/17/2017 | Stilian Morrison | Exchange emails with BRG re: scheduling time to go through DIP model and obtaining information on forecast P&L. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/17/2017 | Stilian Morrison | Follow-up with BRG on open budget diligence questions ahead of call. | Case Administration | 0.10 | 580.00 | 58.00 |
| 3/17/2017 | Stilian Morrison | Follow up with B. King (Steve Silver) regarding Debtors' assumptions on coverage of post petition purchases. | Committee Activities | 0.20 | 580.00 | 116.00 |
| 3/17/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss new DIP model. | Business Analysis / Operations | 0.40 | 580.00 | 232.00 |
| 3/17/2017 | Stilian Morrison | Analyze variance of new vs. old DIP budgets. | Business Analysis / Operations | 0.60 | 580.00 | 348.00 |
| 3/17/2017 | Peter Kravitz | Strategize re stub rent. | Business Analysis / Operations | 0.20 | 700.00 | 140.00 |
| 3/17/2017 | Peter Kravitz | Review potential investor interest update. | Case Administration | 0.30 | 700.00 | 210.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/17/2017 | Peter Kravitz | Attend professionals call re: stub rent and DIP terms. | Case Administration | 1.00 | 700.00 | 420.00 |
| 3/17/2017 | Michael Winters | Review email correspondence with S. Morrison regarding excel model. | Case Administration | 0.10 | 470.00 | 47.00 |
| 3/17/2017 | Michael Winters | Review of email correspondence from C. Hershcopf from Cooley regarding stub rent. | Case Administration | 0.10 | 470.00 | 47.00 |
| 3/17/2017 | Michael Winters | Review of email correspondence from B. Duffy at BRG. | Case Administration | 0.10 | 470.00 | 47.00 |
| 3/17/2017 | Sanjuro Kietlinski | Meet with J. Dong to discuss further refinement of KEIP comps. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/17/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss various open work streams. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/17/2017 | Sanjuro Kietlinski | Attend conference call budget on budget with S. Morrison and BRG. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/17/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss the new DIP Budget. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/17/2017 | Sanjuro Kietlinski | Correspond with A. Finnie of Miller Buckfire to discuss long term P&L estimates. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/17/2017 | Sanjuro Kietlinski | Analyze P&L by cost center from FY2014-LTM 2017. | Business Analysis / Operations | 1.80 | 455.00 | 819.00 |
| 3/17/2017 | Sanjuro Kietlinski | Prepare a Common Size analysis of each P&L by cost center. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/17/2017 | Sanjuro Kietlinski | Perform variance analysis calculations for each P&L by cost center. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/17/2017 | Sanjuro Kietlinski | Analyze variance analyses of Mar-Feb 17 v. Mar-Feb 16 financials and contemporaneously annotated key takeaways. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/17/2017 | Sanjuro Kietlinski | Compare financial figures in the P&L by cost center to audited financial figures in the 10Ks. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/17/2017 | Sanjuro Kietlinski | Correspond with A. Finnie of Miller Buckfire regarding variances between P&Ls and 10Ks and bridge re: variances. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/17/2017 | Sanjuro Kietlinski | Review list of HHG Budget questions sent by S. Morrison. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/17/2017 | Sanjuro Kietlinski | Analyze updated HHG DIP Model and contemporaneously annotate key changes from old budget. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/17/2017 | Sanjuro Kietlinski | Review notes from B. Duffy (BRG) email. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/17/2017 | Sanjuro Kietlinski | Review files received from A. Finnie of Miller Buckfire bridging reported EBITDA to EBITDA in P&L Cost center files. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/17/2017 | Sanjuro Kietlinski | Review select KEIP comparables identified by J. Dong. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/17/2017 | Jin Lai Dong | Download new court filings on the docket. | Court Filings | 0.50 | 335.00 | 167.50 |
| 3/17/2017 | Jin Lai Dong | Download new court filings on the docket. | Court Filings | 0.30 | 335.00 | 100.50 |
| 3/17/2017 | Jin Lai Dong | Discuss with S. Kietlinski regarding KEIP comps. | Business Analysis / Operations | 0.30 | 335.00 | 100.50 |
| 3/17/2017 | Jin Lai Dong | Populate comparable DIP comps. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/17/2017 | Jin Lai Dong | Screen for comparable agency comps. | Business Analysis / Operations | 1.20 | 335.00 | 402.00 |
| 3/17/2017 | Jin Lai Dong | Download and OCR court filings of comparable agency comps. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/17/2017 | Jin Lai Dong | Begin populating agency comps. | Business Analysis / Operations | 1.70 | 335.00 | 569.50 |
| 3/17/2017 | Jin Lai Dong | Continue populating agency comps. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/18/2017 | Stilian Morrison | Analyze latest version of the DIP budget. | Business Analysis / Operations | 0.50 | 580.00 | 290.00 |
| 3/18/2017 | Stilian Morrison | Draft deck for next UCC update. | Committee Activities | 0.50 | 580.00 | 290.00 |
| 3/18/2017 | Peter Kravitz | Analyze budget for stub rent and solvency issues. | Business Analysis / Operations | 0.30 | 700.00 | 210.00 |
| 3/19/2017 | Paul Huygens | Correspond with committee team re modeling on saveable footprint. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/19/2017 | Paul Huygens | Correspond with UCC team re liquidator negotiation and operating performance. | Case Administration | 0.30 | 685.00 | 205.50 |
| 3/19/2017 | Paul Huygens | Review correspondence between debtor UCC and lender teams re sale milestones. | Case Administration | 0.30 | 685.00 | 205.50 |
| 3/19/2017 | Paul Huygens | Review LC worksheet and related correspondence. | Claims Analysis and Objections | 0.20 | 685.00 | 137.00 |
| 3/19/2017 | Paul Huygens | Case update emails with UCC team. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/19/2017 | Stilian Morrison | Prepare variance schedules and cash flow output on DIP budget (1.1). Model alternative GOB scenario (0.6). | Business Analysis / Operations | 1.70 | 580.00 | 986.00 |
| 3/19/2017 | Stilian Morrison | Continue to draft Committee update status report. | Committee Activities | 1.80 | 580.00 | 1,044.00 |
| 3/19/2017 | Sanjuro Kietlinski | Analyze and stress-test updated DIP model. | Business Analysis / Operations | 3.00 | 455.00 | 1,365.00 |
| 3/19/2017 | Sanjuro Kietlinski | Correspond with S. Morrison regarding DIP Model assumptions and stress tests. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/19/2017 | Sanjuro Kietlinski | Correspond with C. Hershcopf (Cooley) regarding data requests. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/19/2017 | Jin Lai Dong | Download and OCR court filings of DIP comps for DIP analysis. | Business Analysis / Operations | 0.60 | 335.00 | 201.00 |
| 3/19/2017 | Jin Lai Dong | Screen for additional comparable DIP comps. | Business Analysis / Operations | 0.50 | 335.00 | 167.50 |
| 3/19/2017 | Jin Lai Dong | Populate additional comparable DIP terms. | Business Analysis / Operations | 0.70 | 335.00 | 234.50 |
| 3/20/2017 | Paul Huygens | Correspond with committee and UCC team re case update and call timing | Committee Activities | 0.20 | 685.00 | 137.00 |
| 3/20/2017 | Paul Huygens | Review and comment on draft dip objection. | Court Filings | 0.50 | 685.00 | 342.50 |
| 3/20/2017 | Paul Huygens | Review press on stalking horse bidder falling apart. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/20/2017 | Paul Huygens | Review correspondence among all parties re DIP amendments. | Case Administration | 0.30 | 685.00 | 205.50 |
| 3/20/2017 | Stilian Morrison | Emails to Miller Buckfire / Stifel (0.1) and BRG (0.1) regarding bid procedures and vendor purchases, respectively. Correspond with Cooley re: DIP objection (0.1). | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/20/2017 | Stilian Morrison | Review draft of DIP objection from Cooley. | Court Filings | 0.50 | 580.00 | 290.00 |
| 3/20/2017 | Stilian Morrison | Call with Miller Buckfire / Stifel and S. Kietlinski to discuss latest update on sale process and go-forward projections. | Sale Process | 0.40 | 580.00 | 232.00 |
| 3/20/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss incremental analysis and next steps. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/20/2017 | Stilian Morrison | Exchange further emails with counsel, BRG, Miller Buckfire / Stifel re: follow-up diligence questions. | Case Administration | 0.70 | 580.00 | 406.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2017 | Stilian Morrison | Communicate with UCC members insured of coverage of post petition purchases. | Committee Activities | 0.20 | 580.00 | 116.00 |
| 3/20/2017 | Stilian Morrison | Call with R. Kalnit and R. Winning of Cooley on proposed DIP objection. | Court Filings | 0.70 | 580.00 | 406.00 |
| 3/20/2017 | Stilian Morrison | Meet with S. Kietlinski to review store-level financial analysis. | Case Administration | 0.40 | 580.00 | 232.00 |
| 3/20/2017 | Stilian Morrison | Complete review of draft DIP objection ahead of call with Cooley re: same. | Court Filings | 0.40 | 580.00 | 232.00 |
| 3/20/2017 | Stilian Morrison | Prepare chart on cash flow bridge. | Business Analysis / Operations | 0.60 | 580.00 | 348.00 |
| 3/20/2017 | Stilian Morrison | Complete draft net cash flow bridge analysis. | Business Analysis / Operations | 0.50 | 580.00 | 290.00 |
| 3/20/2017 | Stilian Morrison | Follow-up with counsel on various issues, including revised fees for budget and DIP objection. | Case Administration | 0.40 | 580.00 | 232.00 |
| 3/20/2017 | Stilian Morrison | Review and continue to draft slides for Committee status update report. | Committee Activities | 1.20 | 580.00 | 696.00 |
| 3/20/2017 | Stilian Morrison | Prepare cash flow bridge between versions of the budget. | Business Analysis / Operations | 0.70 | 580.00 | 406.00 |
| 3/20/2017 | Peter Kravitz | Analyze DIP objection | Court Filings | 0.20 | 700.00 | 140.00 |
| 3/20/2017 | Peter Kravitz | Confer with counsel re budget and timelines | Case Administration | 0.20 | 700.00 | 140.00 |
| 3/20/2017 | Michael Winters | Review of response to proposed waiver and amendment email correspondence from N. Herman at Morgan, Lewis, and Bockius. | Business Analysis / Operations | 0.20 | 470.00 | 94.00 |
| 3/20/2017 | Sanjuro Kietlinski | Analyze the DIP Variance report. | Business Analysis / Operations | 0.80 | 455.00 | 364.00 |
| 3/20/2017 | Sanjuro Kietlinski | Draft UCC Presentation Slides regarding the Company's performance on a segment basis. | Committee Activities | 0.30 | 455.00 | 136.50 |
| 3/20/2017 | Sanjuro Kietlinski | Analyze store performance on a SSS and EBITDA margin basis geographically using geo mapping. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/20/2017 | Sanjuro Kietlinski | Attend sale process update conference call with S. Morrison and Stifel/Miller Buckfire. | Sale Process | 0.40 | 455.00 | 182.00 |
| 3/20/2017 | Sanjuro Kietlinski | Analyze store performance on a state-by-state basis. | Business Analysis / Operations | 1.50 | 455.00 | 682.50 |
| 3/20/2017 | Sanjuro Kietlinski | Meet with J. Dong to discuss new money analysis for DIP Budget comps. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/20/2017 | Sanjuro Kietlinski | Draft Sale Process update slide for the UCC presentation update. | Committee Activities | 0.70 | 455.00 | 318.50 |
| 3/20/2017 | Sanjuro Kietlinski | Meet with S. Morrison to review store-level financial analysis. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/20/2017 | Sanjuro Kietlinski | Review various articles with respect to hhgregg and ecommerce penetration across the U.S. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/20/2017 | Sanjuro Kietlinski | Research previous acquisitions made by Jordan Zimmerman and the Zimmerman Group. | Sale Process | 0.30 | 455.00 | 136.50 |
| 3/20/2017 | Sanjuro Kietlinski | Analyze store performance at the Go Forward State stores. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/20/2017 | Sanjuro Kietlinski | Analyze store performance at the 55 most profitable Go Forward State stores. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/20/2017 | Sanjuro Kietlinski | Analyze store performance at only the 44 EBITDA profitable go forward state stores. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/20/2017 | Sanjuro Kietlinski | Perform a sensitivity analysis with respect to changes in SSS on the 55 and 44 store base scenarios. | Business Analysis / Operations | 0.60 | 455.00 | 273.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/20/2017 | Sanjuro Kietlinski | Draft Committee Update slide with respect to state-by-state store performance detail. | Committee Activities | 0.60 | 455.00 | 409.50 |
| 3/20/2017 | Sanjuro Kietlinski | Draft Committee Update slide with respect to geographic illustration of profitable/viable go-forward store clusters. | Committee Activities | 0.60 | 455.00 | 273.00 |
| 3/20/2017 | Sanjuro Kietlinski | Draft Committee Update slide with respect to the Company's segment level LTM Feb EBITDA performance. | Committee Activities | 0.40 | 455.00 | 182.00 |
| 3/20/2017 | Sanjuro Kietlinski | Draft Committee Update slide with respect to y-o-y dollar and margin variances in segment performance. | Committee Activities | 0.70 | 455.00 | 318.50 |
| 3/20/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss incremental next steps and analysis. | Case Administration | 0.30 | 455.00 | 136.50 |
| 3/20/2017 | Jin Lai Dong | Download new court filings on the docket. | Court Filings | 0.20 | 335.00 | 67.00 |
| 3/20/2017 | Jin Lai Dong | Read committee update email sent by Cooley. | Committee Activities | 0.20 | 335.00 | 67.00 |
| 3/20/2017 | Jin Lai Dong | Meet with S. Kietlinski to discuss new money analysis on DIP comps. | Business Analysis / Operations | 0.20 | 335.00 | 67.00 |
| 3/21/2017 | Paul Huygens | Review draft committee update slide deck and take down comments for team call tomorrow. | Committee Activities | 1.00 | 685.00 | 685.00 |
| 3/21/2017 | Paul Huygens | Review latest draft bid procedures and dip objections in prep for UCC team calls and committee call tomorrow. | Court Filings | 1.40 | 685.00 | 959.00 |
| 3/21/2017 | Paul Huygens | Case update call with S Morrison. | Case Administration | 0.50 | 685.00 | 342.50 |
| 3/21/2017 | Stilian Morrison | Update slides for upcoming Committee call. | Committee Activities | 0.50 | 580.00 | 290.00 |
| 3/21/2017 | Stilian Morrison | Call with BRG, UCC member Steve Silver and its receivables insurer XL Caitlin to discuss terms of post petition purchases. | Committee Activities | 0.10 | 580.00 | 58.00 |
| 3/21/2017 | Stilian Morrison | Follow up with Steve Silver / XL Caitlin and BRG re: questions on vendor receivables coverage. | Committee Activities | 0.10 | 580.00 | 58.00 |
| 3/21/2017 | Stilian Morrison | Commence review of Electrolux complaint (0.1) and follow up with BRG re: same (0.1). | Court Filings | 0.20 | 580.00 | 116.00 |
| 3/21/2017 | Stilian Morrison | Call with P. Huygens to discuss updates on the case. | Case Administration | 0.50 | 580.00 | 290.00 |
| 3/21/2017 | Stilian Morrison | Follow up with Miller Buckfire / Stifel regarding Board context on going concern bid deadline and revised business plan (0.1). Correspond with Cooley re: same (0.1). | Sale Process | 0.20 | 580.00 | 116.00 |
| 3/21/2017 | Stilian Morrison | Call with M. Schlan (Cooley) to discuss Electrolux lien analysis. | Financing Activities | 0.10 | 580.00 | 58.00 |
| 3/21/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss preliminary 55-store slide. | Business Analysis / Operations | 0.10 | 580.00 | 58.00 |
| 3/21/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss next steps with respect to the pending UCC update presentation | Committee Activities | 0.10 | 580.00 | 58.00 |
| 3/21/2017 | Stilian Morrison | Meet with S. Kietlinski to review various slides in the UCC update presentation | Committee Activities | 0.10 | 580.00 | 58.00 |
| 3/21/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss bridge from internal 55 store P&L estimates to the stated $20 million. | Business Analysis / Operations | 0.10 | 580.00 | 58.00 |
| 3/21/2017 | Stilian Morrison | Draft executive summary for committee update materials. | Committee Activities | 0.40 | 580.00 | 232.00 |
| 3/21/2017 | Stilian Morrison | Call with Steve Silver, XL Caitlin, hhgregg, and BRG to discuss trade terms and status of shipments. | Committee Activities | 0.60 | 580.00 | 348.00 |
| 3/21/2017 | Stilian Morrison | Continue to prepare slides for Committee update. | Committee Activities | 0.80 | 580.00 | 464.00 |
| 3/21/2017 | Stilian Morrison | Finish review of Electrolux complaint. | Court Filings | 0.30 | 580.00 | 174.00 |

| 3/21/2017 | Stilian Morrison | Continue to prepare slides for committee update. | Committee Activities | 0.60 | 580.00 | 348.00 |
|---|---|---|---|---|---|---|
| 3/21/2017 | Stilian Morrison | Final updates to draft of committee deck before sending to Cooley for comments. | Committee Activities | 0.70 | 580.00 | 406.00 |
| 3/21/2017 | Stilian Morrison | Update liquidation analysis and redo analysis of budget sensitivities. | Business Analysis / Operations | 1.10 | 580.00 | 638.00 |
| 3/21/2017 | Stilian Morrison | Analysis of changes to borrowing base. | Financing Activities | 1.30 | 580.00 | 754.00 |
| 3/21/2017 | Peter Kravitz | Analyze Electrolux security interest complaint. | Court Filings | 0.40 | 700.00 | 280.00 |
| 3/21/2017 | Michael Winters | Email correspondence with J. Dong at Province to discuss DIP comps. | Business Analysis / Operations | 0.10 | 470.00 | 47.00 |
| 3/21/2017 | Michael Winters | Review of latest version of DIP comps. | Business Analysis / Operations | 0.70 | 470.00 | 329.00 |
| 3/21/2017 | Sanjuro Kietlinski | Proofread, edit and finalize Committee Presentation slides. | Committee Activities | 1.10 | 455.00 | 500.50 |
| 3/21/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss bridge from internal 55 store P&L estimates to the stated $20 million. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/21/2017 | Sanjuro Kietlinski | Meet with S. Morrison to review various slides in the UCC update presentation. | Committee Activities | 0.10 | 455.00 | 45.50 |
| 3/21/2017 | Sanjuro Kietlinski | Review the UCC's draft objections. | Court Filings | 1.30 | 455.00 | 591.50 |
| 3/21/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss next steps with respect to the pending UCC update presentation. | Committee Activities | 0.10 | 455.00 | 45.50 |
| 3/21/2017 | Sanjuro Kietlinski | Performed pro-rata calculations and adjustments based on the Debtors' Monthly Projected Income Statement (FY17E - FY22E) for a smaller store base. | Business Analysis / Operations | 0.90 | 455.00 | 409.50 |
| 3/21/2017 | Sanjuro Kietlinski | Estimated pro-forma Distribution Center segment costs with respect to 4 and/or 5 distribution center scenarios around a smaller store footprint. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/21/2017 | Sanjuro Kietlinski | Build a pro-forma, segment-by-segment P&L for a company under smaller footprint scenarios. | Committee Activities | 1.30 | 455.00 | 591.50 |
| 3/21/2017 | Sanjuro Kietlinski | Drafted UCC presentation slide related to the Preliminary 55-Store Pro-Forma P&L. | Committee Activities | 0.50 | 455.00 | 227.50 |
| 3/21/2017 | Sanjuro Kietlinski | Meet S. Morrison to discuss preliminary 55-store slide. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/21/2017 | Sanjuro Kietlinski | Update EBITDA Bridge per pro-rated 55-store analysis prepare analysis commentary re: same. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/21/2017 | Sanjuro Kietlinski | Reviewed Electrolux's Verified Complaint for Relief. | Court Filings | 0.40 | 455.00 | 182.00 |
| 3/21/2017 | Jin Lai Dong | Review and comment on DIP objection filed by Cooley. | Court Filings | 1.10 | 335.00 | 368.50 |
| 3/21/2017 | Jin Lai Dong | Download new court filings on the docket. | Court Filings | 0.10 | 335.00 | 33.50 |
| 3/21/2017 | Jin Lai Dong | Review Electrolux's adversary case against the debtors. | Court Filings | 1.00 | 335.00 | 335.00 |
| 3/21/2017 | Jin Lai Dong | Review DIP objections from other cases for reference in review of hhgregg DIP objection. | Court Filings | 1.60 | 335.00 | 536.00 |
| 3/22/2017 | Paul Huygens | Participate in full committee call with Cooley and Province teams. | Committee Activities | 1.00 | 685.00 | 685.00 |
| 3/22/2017 | Paul Huygens | Correspond with UCC team and committee re default notice. | Case Administration | 0.10 | 685.00 | 68.50 |
| 3/22/2017 | Paul Huygens | Review US Transport motion (0.3). Correspond with committee re same (0.1). | Court Filings | 0.40 | 685.00 | 274.00 |
| 3/22/2017 | Paul Huygens | Correspond with debtor and UCC team re status and open items in finalizing amended DIP budget. | Case Administration | 0.10 | 685.00 | 68.50 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/22/2017 | Paul Huygens | Call with potential wage-and-hour class claims counsel re case status. | Claims Analysis and Objections | 0.30 | 685.00 | 205.50 |
| 3/22/2017 | Paul Huygens | Call with S Morrison to go thru deck comments (0.3), then loop in Cooley team to discuss strategy and prep for committee call (0.6) | Committee Activities | 0.90 | 685.00 | 616.50 |
| 3/22/2017 | Stilian Morrison | Call with P. Huygens to go through comments on Committee deck. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/22/2017 | Stilian Morrison | Call with R. Winning of Cooley to discuss proposed edits to DIP objection declaration. | Court Filings | 0.80 | 580.00 | 464.00 |
| 3/22/2017 | Stilian Morrison | Call with P. Huygens and Dunden Advisors (potential wage class claims counsel) re: case status. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/22/2017 | Stilian Morrison | Prepare for (0.2) and participate in Committee update call (1.0). | Committee Activities | 1.20 | 580.00 | 696.00 |
| 3/22/2017 | Stilian Morrison | Call with S. Kietlinski, C. Hershcopf (Cooley), and R. Winning (Cooley)  to go through comments on Committee update materials. | Committee Activities | 0.70 | 580.00 | 406.00 |
| 3/22/2017 | Stilian Morrison | Exchange emails and meet with S. Kietlinski to finalize Committee deck. | Committee Activities | 0.40 | 580.00 | 232.00 |
| 3/22/2017 | Stilian Morrison | Review and edit declaration for DIP objection. | Court Filings | 1.60 | 580.00 | 928.00 |
| 3/22/2017 | Sanjuro Kietlinski | Correspond with S. Morrison with respect to various UCC presentation items. | Committee Activities | 0.30 | 455.00 | 136.50 |
| 3/22/2017 | Sanjuro Kietlinski | Attend conference call with S. Morrison, C. Hershcopf (Cooley), and R. Winning (Cooley) to discuss the pending UCC presentation. | Committee Activities | 0.70 | 455.00 | 318.50 |
| 3/22/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss various items with respect to the pending UCC presentation. | Committee Activities | 0.20 | 455.00 | 91.00 |
| 3/22/2017 | Sanjuro Kietlinski | Attend UCC update call. | Committee Activities | 0.70 | 455.00 | 318.50 |
| 3/22/2017 | Sanjuro Kietlinski | Review and make updates to UCC presentation slides per R. Winning (Cooley). | Committee Activities | 0.30 | 455.00 | 136.50 |
| 3/22/2017 | Sanjuro Kietlinski | Review the bid procedures objection. | Court Filings | 0.40 | 455.00 | 182.00 |
| 3/22/2017 | Sanjuro Kietlinski | Scrub and fact-check sensitivity analysis with respect to minimum cash. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/22/2017 | Sanjuro Kietlinski | Continue analysis of DIP Budget. | Business Analysis / Operations | 0.80 | 455.00 | 364.00 |
| 3/22/2017 | Jin Lai Dong | Review new court filings on the docket. | Court Filings | 0.40 | 335.00 | 134.00 |
| 3/22/2017 | Jin Lai Dong | Review Electrolux objection to Debtors' motion to assume consulting agreement and DIP financing. | Court Filings | 0.50 | 335.00 | 167.50 |
| 3/22/2017 | Jin Lai Dong | Review and adjust stub rent calculation. | Business Analysis / Operations | 0.90 | 335.00 | 301.50 |
| 3/23/2017 | Paul Huygens | Review S Morrison objection declaration and exhibit (0.7). Correspond re same (0.1). | Court Filings | 0.80 | 685.00 | 548.00 |
| 3/23/2017 | Paul Huygens | Review Electrolux complaint, TRO and Cooley memo re same (0.5). Correspond with committee re same (0.1). | Litigation | 0.60 | 685.00 | 411.00 |
| 3/23/2017 | Stilian Morrison | Exchange various emails and calls with R. Kalnit of Cooley to finalize DIP objection and declaration. | Court Filings | 1.10 | 580.00 | 638.00 |
| 3/23/2017 | Stilian Morrison | Attend phone call with S. Kietlinski to discuss required analysis for updated DIP Budget. | Business Analysis / Operations | 0.10 | 580.00 | 58.00 |
| 3/23/2017 | Stilian Morrison | Call with R. Morando (BRG) and S. Kietlinski to go through updates on latest DIP budget. | Business Analysis / Operations | 0.50 | 580.00 | 290.00 |
| 3/23/2017 | Stilian Morrison | Draft email to Cooley re: updates on DIP model from BRG. | Business Analysis / Operations | 0.40 | 580.00 | 232.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/23/2017 | Stilian Morrison | Commence review of second revised draft budget and exchange emails with BRG re: same. | Business Analysis / Operations | 1.20 | 580.00 | 696.00 |
| 3/23/2017 | Stilian Morrison | Continue to analyze latest version of DIP budget. | Business Analysis / Operations | 0.90 | 580.00 | 522.00 |
| 3/23/2017 | Stilian Morrison | Update analysis of DIP Facility and associated exhibits thereto accompanying declaration for DIP objection. | Financing Activities | 1.60 | 580.00 | 928.00 |
| 3/23/2017 | Stilian Morrison | Follow-up call with S. Kietlinski to discuss next steps and deliverables. | Case Administration | 0.50 | 580.00 | 290.00 |
| 3/23/2017 | Sanjuro Kietlinski | Review and update each DIP Budget scenario prior to BRG call. | Business Analysis / Operations | 1.00 | 455.00 | 455.00 |
| 3/23/2017 | Sanjuro Kietlinski | Attend phone call with S. Morrison to discuss required analysis for updated DIP Budget. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/23/2017 | Sanjuro Kietlinski | Attend DIP Budget conference call with S. Morrison and R. Morando (BRG). | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/23/2017 | Sanjuro Kietlinski | Attend follow up call with S. Morrison to discuss next steps and deliverables. | Case Administration | 0.40 | 455.00 | 182.00 |
| 3/23/2017 | Sanjuro Kietlinski | Analyze the update 3/23 DIP Model. | Business Analysis / Operations | 1.20 | 455.00 | 546.00 |
| 3/24/2017 | Paul Huygens | Analyze updated budget. | Business Analysis / Operations | 0.90 | 685.00 | 616.50 |
| 3/24/2017 | Paul Huygens | Analyze updated DIP cashflow (1.1) and correspond (0.2) with Province team re initial thoughts/findings. | Business Analysis / Operations | 1.30 | 685.00 | 890.50 |
| 3/24/2017 | Paul Huygens | Review UCC financial update slide deck (0.6) and correspond with S Morrison (0.2) re same. | Committee Activities | 0.80 | 685.00 | 548.00 |
| 3/24/2017 | Stilian Morrison | Meet with S. Kietlinski and continue to prepare committee update materials. | Committee Activities | 1.80 | 580.00 | 1,044.00 |
| 3/24/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss liquidation budget analysis comparing perfected to unperfected lien scenarios. | Business Analysis / Operations | 0.30 | 580.00 | 174.00 |
| 3/24/2017 | Stilian Morrison | Meet with S. Kietlinski to walk through cash flow bridge analysis. | Business Analysis / Operations | 0.40 | 580.00 | 232.00 |
| 3/24/2017 | Stilian Morrison | Prepare for (0.2) and attend call with BRG (0.3) to go through questions on latest DIP model. | Business Analysis / Operations | 0.50 | 580.00 | 290.00 |
| 3/24/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss scenario variance analysis and slides re: same. | Business Analysis / Operations | 0.40 | 580.00 | 232.00 |
| 3/24/2017 | Stilian Morrison | Prepare liquidation waterfall analyses based on budgets provided by BRG. | Business Analysis / Operations | 1.20 | 580.00 | 696.00 |
| 3/24/2017 | Stilian Morrison | Draft committee update materials based on latest liquidation budgets received. | Committee Activities | 1.70 | 580.00 | 986.00 |
| 3/24/2017 | Peter Kravitz | Strategize re WARN exposure | Case Administration | 0.30 | 700.00 | 210.00 |
| 3/24/2017 | Sanjuro Kietlinski | Attend conference call with S. Morrison, A. Geshwind (BRG), and R. Morando (BRG). | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/24/2017 | Sanjuro Kietlinski | Analyze various Electrolux lien outcome scenarios and sensitivities within DIP model. | Business Analysis / Operations | 1.80 | 455.00 | 819.00 |
| 3/24/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss Scenario Variance analysis and slides related to the same. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/24/2017 | Sanjuro Kietlinski | Meet with S. Morrison to finalize UCC update. | Committee Activities | 1.80 | 455.00 | 819.00 |
| 3/24/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss Budget Scenario 1 v. Scenario 2 variance analysis. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |

| 3/24/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss Cash Flow bridge between the two DIP Scenarios. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
|---|---|---|---|---|---|---|
| 3/24/2017 | Sanjuro Kietlinski | Bridge sources and uses of cash between perfected and unperfected lien scenarios. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/24/2017 | Sanjuro Kietlinski | Complete DIP Budget Sensitivity slide for the pending UCC update presentation. | Committee Activities | 0.70 | 455.00 | 318.50 |
| 3/24/2017 | Sanjuro Kietlinski | Create a DIP Budget variance analysis between the perfected and unperfected lien scenarios. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/24/2017 | Sanjuro Kietlinski | Investigate (0.2) and reach out to BRG regarding Installers' true-up in budget (0.1). | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/24/2017 | Sanjuro Kietlinski | Examine impact of changes in refund assumptions on DIP Model scenarios. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/24/2017 | Sanjuro Kietlinski | Investigate and confirm DIP Backstop fees. | Financing Activities | 0.10 | 455.00 | 45.50 |
| 3/24/2017 | Sanjuro Kietlinski | Analyze Total Operating Disbursements April-June in perfected lien scenario. | Business Analysis / Operations | 0.50 | 455.00 | 227.50 |
| 3/24/2017 | Sanjuro Kietlinski | Review, edit and finalize UCC update presentation slides. | Committee Activities | 0.40 | 455.00 | 182.00 |
| 3/24/2017 | Jin Lai Dong | Review new court filings on the docket. | Court Filings | 0.30 | 335.00 | 100.50 |
| 3/25/2017 | Stilian Morrison | Prepare revisions to committee update per comments from P. Huygens and R. Kalnit (Cooley). | Committee Activities | 0.80 | 580.00 | 464.00 |
| 3/26/2017 | Paul Huygens | Review latest draft UCC update deck (0.4) and correspond with S Morrison (0.2) with final comments. | Committee Activities | 0.60 | 685.00 | 411.00 |
| 3/26/2017 | Paul Huygens | Review LC detail (0.1) and correspond (0.1) with S Morrison re same, along with other potential recovery areas | Business Analysis / Operations | 0.20 | 685.00 | 137.00 |
| 3/26/2017 | Sanjuro Kietlinski | Review updates to the UCC presentation. | Committee Activities | 0.20 | 455.00 | 91.00 |
| 3/26/2017 | Sanjuro Kietlinski | Correspond with S. Morrison regarding the installers matter. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/26/2017 | Sanjuro Kietlinski | Read Cooley's memo on Electrolux consignment legal issues. | Litigation | 0.80 | 455.00 | 364.00 |
| 3/26/2017 | Sanjuro Kietlinski | Read S. Morrison's Declaration. | Court Filings | 0.70 | 455.00 | 318.50 |
| 3/26/2017 | Sanjuro Kietlinski | Review updated DIP objection. | Court Filings | 0.40 | 455.00 | 182.00 |
| 3/27/2017 | Paul Huygens | Review final committee update slide deck and prep for full committee call (0.5). Prep call with S. Morrison re same (0.2) | Committee Activities | 0.70 | 685.00 | 479.50 |
| 3/27/2017 | Paul Huygens | Participate in full committee call with Cooley and Province teams. | Committee Activities | 0.70 | 685.00 | 479.50 |
| 3/27/2017 | Paul Huygens | Attend sales process update call with debtor and UCC teams. | Sale Process | 0.50 | 685.00 | 342.50 |
| 3/27/2017 | Paul Huygens | Case update call with P Kravitz. | Case Administration | 0.40 | 685.00 | 274.00 |
| 3/27/2017 | Paul Huygens | Review motion to use Samsung prepetition credits to purchase post petition inventory (0.3). Correspond with S Morrison re same (0.1). | Court Filings | 0.40 | 685.00 | 274.00 |
| 3/27/2017 | Paul Huygens | Review press on Amazon showrooming plans for white goods and potential impact on debtor business. | Case Administration | 0.10 | 685.00 | 68.50 |
| 3/27/2017 | Peter Kravitz | Call with P. Huygens to discuss updates on the case. | Case Administration | 0.40 | 700.00 | 280.00 |
| 3/27/2017 | Stilian Morrison | Call with P. Huygens to prepare for committee call. | Committee Activities | 0.20 | 580.00 | 116.00 |
| 3/27/2017 | Stilian Morrison | Prep (0.3) and call with Committee (0.7) to go through latest budget update. | Committee Activities | 1.00 | 580.00 | 580.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/27/2017 | Stilian Morrison | Prep for 9 and call with Miller Buckfire, Stifel, BRG, Cooley, and S. Kietlinski to discuss latest updates on sale process (0.4). | Sale Process | 0.60 | 580.00 | 348.00 |
| 3/27/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss outstanding work streams. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/27/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss DIP budget. | Business Analysis / Operations | 0.30 | 580.00 | 174.00 |
| 3/27/2017 | Stilian Morrison | Review latest Debtor filings. | Court Filings | 0.40 | 580.00 | 232.00 |
| 3/27/2017 | Stilian Morrison | Review email exchanges regarding time to meet with company and DIP lenders re: budget. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/27/2017 | Sanjuro Kietlinski | Review outstanding work streams. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/27/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss outstanding work streams. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/27/2017 | Sanjuro Kietlinski | Review latest court filings. | Court Filings | 0.10 | 455.00 | 45.50 |
| 3/27/2017 | Sanjuro Kietlinski | Correspond with S. Morrison regarding case checklist. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/27/2017 | Sanjuro Kietlinski | Attend UCC update call. | Committee Activities | 0.70 | 455.00 | 318.50 |
| 3/27/2017 | Sanjuro Kietlinski | Attend conference call with S. Morrison and Miller Buckfire. | Sale Process | 0.40 | 455.00 | 182.00 |
| 3/27/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss the DIP Budget. | Business Analysis / Operations | 0.30 | 455.00 | 136.50 |
| 3/27/2017 | Sanjuro Kietlinski | Continue stress-testing of the multi-scenario DIP model based on various assumption toggles. | Business Analysis / Operations | 1.60 | 455.00 | 728.00 |
| 3/27/2017 | Sanjuro Kietlinski | Draft notes based on stress-test results and scenario analyses. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/28/2017 | Paul Huygens | Case update call with committee member. | Committee Activities | 0.20 | 685.00 | 137.00 |
| 3/28/2017 | Paul Huygens | Correspond with team and C Herschcopf (Cooley) re open questions and bid update. | Sale Process | 0.30 | 685.00 | 205.50 |
| 3/28/2017 | Paul Huygens | Correspond with committee and UCC team re results from hearing. | Court Hearings | 0.20 | 685.00 | 137.00 |
| 3/28/2017 | Paul Huygens | Review hearing agenda. | Court Hearings | 0.10 | 685.00 | 68.50 |
| 3/28/2017 | Paul Huygens | Correspond with S Morrison re staffing and work streams. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/28/2017 | Stilian Morrison | Email exchanges regarding going concern (0.2) and review new additions to data room (0.3). | Case Administration | 0.50 | 580.00 | 290.00 |
| 3/28/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss outstanding deliverables on sale process/bids, budget, etc. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/28/2017 | Stilian Morrison | Follow up with Miller Buckfire / Stifel and Cooley re: bidder interests and bids received to date. | Sale Process | 0.20 | 580.00 | 116.00 |
| 3/28/2017 | Stilian Morrison | Review retention app. | Fee/Employment Applications | 0.40 | 580.00 | 232.00 |
| 3/28/2017 | Stilian Morrison | Commence review of BRG liquidation budget presentation. | Business Analysis / Operations | 0.60 | 580.00 | 348.00 |
| 3/28/2017 | Stilian Morrison | Call with M. Winters to discuss case updates. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/28/2017 | Stilian Morrison | Continue to review latest data room updates. | Case Administration | 0.50 | 580.00 | 290.00 |
| 3/28/2017 | Stilian Morrison | Analysis of 55-store case and latest business files in data room. | Business Analysis / Operations | 1.50 | 580.00 | 870.00 |
| 3/28/2017 | Stilian Morrison | Prepare proposed edits for supplemental declaration to DIP objection and correspond with Cooley re: same. | Court Filings | 1.10 | 580.00 | 638.00 |
| 3/28/2017 | Michael Winters | Call with S. Morrison to discuss case updates. | Case Administration | 0.30 | 470.00 | 141.00 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|------|------|-------------|----------|-------|------|--------|
| 3/28/2017 | Michael Winters | Email correspondence with S. Morrison to discuss case updates. | Case Administration | 0.10 | 470.00 | 47.00 |
| 3/28/2017 | Michael Winters | Review of UCC Status Update Report. | Committee Activities | 1.20 | 470.00 | 564.00 |
| 3/28/2017 | Michael Winters | Began review of DIP objection. | Court Filings | 1.60 | 470.00 | 752.00 |
| 3/28/2017 | Michael Winters | Continue review of DIP objection. | Court Filings | 1.10 | 470.00 | 517.00 |
| 3/28/2017 | Sanjuro Kietlinski | Review and organize new data room items. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/28/2017 | Sanjuro Kietlinski | Analyze 55-store CIM. | Business Analysis / Operations | 2.20 | 455.00 | 1,001.00 |
| 3/28/2017 | Sanjuro Kietlinski | Conduct 4-Wall analysis on the selected 55 store base. | Business Analysis / Operations | 1.80 | 455.00 | 819.00 |
| 3/28/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss outstanding deliverables on sale process/bids, budget, etc. | Case Administration | 0.30 | 455.00 | 136.50 |
| 3/28/2017 | Sanjuro Kietlinski | Analyze and annotate the BRG financial presentation. | Business Analysis / Operations | 0.90 | 455.00 | 409.50 |
| 3/28/2017 | Sanjuro Kietlinski | Review the 503(b)(9) claims estimate summary. | Claims Analysis and Objections | 0.10 | 455.00 | 45.50 |
| 3/28/2017 | Sanjuro Kietlinski | Correspond with S. Morrison regarding the updated budget. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/28/2017 | Sanjuro Kietlinski | Correspond with C. Hershcopf (Cooley), P. Huygens and S. Morrison regarding the 55-store analysis. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/28/2017 | Sanjuro Kietlinski | Research customer deposit issue. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/29/2017 | Paul Huygens | Analyze revised updated 3/28 forecast and BRG commentary in prep for broader call. | Business Analysis / Operations | 1.00 | 685.00 | 685.00 |
| 3/29/2017 | Paul Huygens | Participate in conference call with UCC and debtor professionals re revised budget, strategy and next steps. | Business Analysis / Operations | 0.90 | 685.00 | 616.50 |
| 3/29/2017 | Paul Huygens | Review price elasticity article on appliances and correspond with S Morrison re same. | Business Analysis / Operations | 0.60 | 685.00 | 411.00 |
| 3/29/2017 | Paul Huygens | Call with C Herschcopf (Cooley) re case strategy. | Case Administration | 0.50 | 685.00 | 342.50 |
| 3/29/2017 | Paul Huygens | Correspond with team re case strategy. | Case Administration | 0.20 | 685.00 | 137.00 |
| 3/29/2017 | Stilian Morrison | Quick call with S. Kietlinski to discuss major takeaways from BRG deck on bare bones budget. | Case Administration | 0.10 | 580.00 | 58.00 |
| 3/29/2017 | Stilian Morrison | Meet with S. Kietlinski to review latest liquidation budget and key assumptions therein. | Business Analysis / Operations | 0.70 | 580.00 | 406.00 |
| 3/29/2017 | Stilian Morrison | Call with R. Winning of Cooley to discuss modeling of customer deposits. | Business Analysis / Operations | 0.30 | 580.00 | 174.00 |
| 3/29/2017 | Stilian Morrison | Participate in business call with BRG, Miller Buckfire, debtors' and UCC counsel, and S. Kietlinski, re: bare bones liquidation budget. | Committee Activities | 1.30 | 580.00 | 754.00 |
| 3/29/2017 | Stilian Morrison | Draft internal team notes on status of the case and required deliverables. | Case Administration | 0.30 | 580.00 | 174.00 |
| 3/29/2017 | Stilian Morrison | Review email exchanges between debtor and UCC counsel re: agenda of liquidation issues. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/29/2017 | Stilian Morrison | Correspond with M. Winters re: deliverables needed. | Case Administration | 0.40 | 580.00 | 232.00 |
| 3/29/2017 | Stilian Morrison | Prepare sensitivity analysis on cancellation rates. | Business Analysis / Operations | 0.90 | 580.00 | 522.00 |
| 3/29/2017 | Stilian Morrison | Commence review of liquidator term sheets submitted for full-chain liquidation. | Sale Process | 0.40 | 580.00 | 232.00 |

| 3/29/2017 | Stilian Morrison | Review draft of Debtors' motion to reject certain executory contracts. | Court Filings | 1.00 | 580.00 | 574.00 |
|---|---|---|---|---|---|---|
| 3/29/2017 | Stilian Morrison | Review latest liquidation budget and key assumptions to be analyzed. | Business Analysis / Operations | 0.80 | 580.00 | 464.00 |
| 3/29/2017 | Stilian Morrison | Review contracts being contemplated for rejection. | Business Analysis / Operations | 1.50 | 580.00 | 870.00 |
| 3/29/2017 | Stilian Morrison | Review mechanics of latest DIP model on GOB recovery sensitivities. | Business Analysis / Operations | 0.60 | 580.00 | 348.00 |
| 3/29/2017 | Michael Winters | Review of Tiger liquidator bid proposal. | Sale Process | 1.10 | 470.00 | 517.00 |
| 3/29/2017 | Michael Winters | Review of GB/Hilco liquidator bid proposal. | Sale Process | 0.90 | 470.00 | 423.00 |
| 3/29/2017 | Michael Winters | Create side-by-side term sheet comparison of liquidator bids. | Sale Process | 1.80 | 470.00 | 846.00 |
| 3/29/2017 | Michael Winters | Format side-by-side term sheet comparison of liquidator bids. | Sale Process | 0.40 | 470.00 | 188.00 |
| 3/29/2017 | Michael Winters | Prepare PowerPoint slide comparing liquidator bids. | Sale Process | 0.60 | 470.00 | 282.00 |
| 3/29/2017 | Michael Winters | Correspond via email with S. Morrison regarding deliverable on contract review. | Case Administration | 0.10 | 470.00 | 47.00 |
| 3/29/2017 | Michael Winters | Review Fee Compare Phase 2 and Fee Compare Phase 2v2 summary docs to prepare comparison of liquidator bids. | Sale Process | 0.80 | 470.00 | 376.00 |
| 3/29/2017 | Michael Winters | Review slide previously prepared on terms of debtors' consulting agreement for liquidation. | Sale Process | 0.30 | 470.00 | 141.00 |
| 3/29/2017 | Michael Winters | Correspond with S. Morrison regarding deliverables needed. | Case Administration | 0.40 | 470.00 | 188.00 |
| 3/29/2017 | Sanjuro Kietlinski | Review correspondence between Cooley, Morgan Lewis and Ice Miller. | Case Administration | 0.20 | 455.00 | 91.00 |
| 3/29/2017 | Sanjuro Kietlinski | Review DIP Model assumptions prior to meeting with S. Morrison. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/29/2017 | Sanjuro Kietlinski | Meet with S. Morrison to discuss new liquidation DIP model. | Business Analysis / Operations | 0.70 | 455.00 | 318.50 |
| 3/29/2017 | Sanjuro Kietlinski | Compare Hilco/GB and Great American/Tiger liquidation bids. | Sale Process | 0.40 | 455.00 | 182.00 |
| 3/29/2017 | Sanjuro Kietlinski | Attend phone call with S. Morrison to review BRG presentation notes. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/29/2017 | Sanjuro Kietlinski | Analyze variances between new DIP budget and previous upside and downside scenarios. | Business Analysis / Operations | 1.20 | 455.00 | 546.00 |
| 3/29/2017 | Sanjuro Kietlinski | Continue review and analysis of BRG financial presentation. | Business Analysis / Operations | 1.20 | 455.00 | 546.00 |
| 3/29/2017 | Sanjuro Kietlinski | Attend conference call on budget with S. Morrison, BRG, Miller Buckfire, debtors' counsel and Cooley. | Business Analysis / Operations | 1.30 | 455.00 | 591.50 |
| 3/29/2017 | Sanjuro Kietlinski | Analyze the updated full liquidation DIP Model. | Business Analysis / Operations | 1.60 | 455.00 | 728.00 |
| 3/29/2017 | Sanjuro Kietlinski | Draft list of BRG follow-up business questions. | Business Analysis / Operations | 0.40 | 455.00 | 182.00 |
| 3/29/2017 | Sanjuro Kietlinski | Analyze and stress-test the updated BRG liquidity model. | Business Analysis / Operations | 1.10 | 455.00 | 500.50 |
| 3/29/2017 | Sanjuro Kietlinski | Correspond with P. Huygens and S. Morrison regarding the DIP Budget and administrative insolvency hole. | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/29/2017 | Sanjuro Kietlinski | Compare fee deal recoveries between BRG presentation and liquidation bids. | Sale Process | 0.10 | 455.00 | 45.50 |
| 3/29/2017 | Sanjuro Kietlinski | Review primer on appliance liquidations. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/29/2017 | Jin Lai Dong | Review new court filings on the docket. | Court Filings | 0.50 | 335.00 | 167.50 |

| Date | Name | Description | Category | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 3/30/2017 | Paul Huygens | Review Wartkin chargeback withholdings (0.2) and correspond with Cooley team (0.1) re strategy. | Business Analysis / Operations | 0.30 | 685.00 | 205.50 |
| 3/30/2017 | Paul Huygens | Participate in UCC professionals call re case strategy. | Case Administration | 0.90 | 685.00 | 616.50 |
| 3/30/2017 | Paul Huygens | Correspond with BRG re open questions. | Case Administration | 0.30 | 685.00 | 205.50 |
| 3/30/2017 | Stilian Morrison | Review follow-up budget/diligence questions for BRG and update re: same. | Case Administration | 0.50 | 580.00 | 290.00 |
| 3/30/2017 | Stilian Morrison | Prepare for (0.2) and attend call (0.9) with Cooley to discuss strategy and next steps. Debrief with S. Kietlinski (0.1) after call. | Case Administration | 1.20 | 580.00 | 696.00 |
| 3/30/2017 | Stilian Morrison | Prepare administrative liquidity cases and sensitivities therein. | Business Analysis / Operations | 2.90 | 580.00 | 1,682.00 |
| 3/30/2017 | Stilian Morrison | Continue to prepare administrative liquidity cases and sensitivities therein. | Business Analysis / Operations | 0.40 | 580.00 | 232.00 |
| 3/30/2017 | Stilian Morrison | Call with M. Winters to discuss executory contracts. | Business Analysis / Operations | 0.20 | 580.00 | 116.00 |
| 3/30/2017 | Stilian Morrison | Commence waterfall analysis for admin solvency hole. | Business Analysis / Operations | 1.00 | 580.00 | 580.00 |
| 3/30/2017 | Michael Winters | Review of email correspondence from S. Morrison to M. Boyd at Cooley regarding rejection contracts. | Business Analysis / Operations | 0.10 | 470.00 | 47.00 |
| 3/30/2017 | Michael Winters | Add diligence questions during review of contracts considered for rejection. | Business Analysis / Operations | 0.50 | 470.00 | 235.00 |
| 3/30/2017 | Michael Winters | Continue reviewing first set of rejection contract documents. | Business Analysis / Operations | 1.30 | 470.00 | 611.00 |
| 3/30/2017 | Michael Winters | Begin summarizing key rejection contract terms and payments in Excel. | Business Analysis / Operations | 1.80 | 470.00 | 846.00 |
| 3/30/2017 | Michael Winters | Continued summarizing key rejection contract terms and payments in Excel. | Business Analysis / Operations | 1.70 | 470.00 | 799.00 |
| 3/30/2017 | Michael Winters | Begin reviewing first set of rejection contract documents. | Business Analysis / Operations | 1.90 | 470.00 | 893.00 |
| 3/30/2017 | Michael Winters | Call with S. Morrison to discuss analysis of contracts being considered for assumption vs. rejection. | Business Analysis / Operations | 0.20 | 470.00 | 94.00 |
| 3/30/2017 | Sanjuro Kietlinski | Attend internal conference call with S. Morrison, P. Huygens and Cooley. | Case Administration | 0.90 | 455.00 | 409.50 |
| 3/30/2017 | Sanjuro Kietlinski | Attend follow up meeting with S. Morrison to discuss next steps after committee call. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/30/2017 | Sanjuro Kietlinski | Draft UCC update slides related to the 3/28 DIP Budget. | Committee Activities | 3.00 | 455.00 | 1,365.00 |
| 3/30/2017 | Sanjuro Kietlinski | Draft UCC updates slide related to comparison of the 3/28 and 3/24 budgets, and their respective assumptions and takeaways. | Committee Activities | 0.80 | 455.00 | 364.00 |
| 3/30/2017 | Sanjuro Kietlinski | Audit the 3/28 model DIP assumptions and stress-test against the 3/24 upside and downside models. | Business Analysis / Operations | 1.70 | 455.00 | 773.50 |
| 3/30/2017 | Sanjuro Kietlinski | Review hhgregg news, including news with respect to customer cancellations. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/30/2017 | Sanjuro Kietlinski | Review P. Huygens notes and recommendations with respect to budget gap and case strategies. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/31/2017 | Paul Huygens | Correspond with UCC team re augment inventory consideration. | Sale Process | 0.10 | 685.00 | 68.50 |
| 3/31/2017 | Paul Huygens | Review draft committee update deck. | Committee Activities | 0.70 | 685.00 | 479.50 |
| 3/31/2017 | Paul Huygens | Case strategy call with Cooley and Province teams. | Case Administration | 0.80 | 685.00 | 548.00 |

| 3/31/2017 | Paul Huygens | Case update call with committee members re Committee Activities | | 1.00 | 685.00 | 137.00 |
|---|---|---|---|---|---|---|
| 3/31/2017 | Paul Huygens | Review phase 2 liquidation motion (0.4) and correspond with committee re same and status (0.2). | Court Filings | 0.60 | 685.00 | 411.00 |
| 3/31/2017 | Paul Huygens | Review and correspond with committee re summary of recent filed motions. | Court Filings | 0.20 | 685.00 | 137.00 |
| 3/31/2017 | Stilian Morrison | Exchange emails with counsel re: budget questions and next steps. | Case Administration | 0.20 | 580.00 | 116.00 |
| 3/31/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss edits to draft committee slides for discussion with Cooley. | Committee Activities | 0.20 | 580.00 | 116.00 |
| 3/31/2017 | Stilian Morrison | Follow up with M. Winters on review of executory contracts. | Business Analysis / Operations | 0.40 | 580.00 | 232.00 |
| 3/31/2017 | Stilian Morrison | Attend call with Cooley, P. Huygens, and S. Kietlinski to discuss latest budget analysis and outstanding deliverables. | Case Administration | 0.80 | 580.00 | 464.00 |
| 3/31/2017 | Stilian Morrison | Meet with S. Kietlinski to discuss outstanding items for budget analysis. | Business Analysis / Operations | 0.10 | 580.00 | 58.00 |
| 3/31/2017 | Stilian Morrison | Call with M. Winters to go through analysis of executory contracts. | Business Analysis / Operations | 0.60 | 580.00 | 348.00 |
| 3/31/2017 | Stilian Morrison | Prepare for call with Cooley on liquidity need forecasts. | Case Administration | 0.40 | 580.00 | 232.00 |
| 3/31/2017 | Michael Winters | Call with S. Morrison at Province to discuss contract rejections. | Business Analysis / Operations | 0.60 | 470.00 | 282.00 |
| 3/31/2017 | Michael Winters | Begin reviewing second set of rejection contract documents. | Business Analysis / Operations | 1.60 | 470.00 | 752.00 |
| 3/31/2017 | Michael Winters | Continue reviewing second set of rejection contract documents. | Business Analysis / Operations | 0.90 | 470.00 | 423.00 |
| 3/31/2017 | Michael Winters | Begin summarizing key rejection contract terms and payments in excel. | Business Analysis / Operations | 1.80 | 470.00 | 846.00 |
| 3/31/2017 | Michael Winters | Continue summarizing key rejection contract terms and payments in excel. | Business Analysis / Operations | 0.60 | 470.00 | 282.00 |
| 3/31/2017 | Michael Winters | Prepare additional questions needed to complete contract assumption/rejection analysis.. | Business Analysis / Operations | 0.50 | 470.00 | 235.00 |
| 3/31/2017 | Michael Winters | Email S. Morrison regarding rejection contracts and questions thereof. | Case Administration | 0.20 | 470.00 | 94.00 |
| 3/31/2017 | Michael Winters | Review email from S. Morrison to M. Boyd at Cooley regarding rejection contracts. | Case Administration | 0.10 | 470.00 | 47.00 |
| 3/31/2017 | Michael Winters | Begin review of Motion to Reject Executory Contracts. | Court Filings | 0.90 | 470.00 | 423.00 |
| 3/31/2017 | Sanjuro Kietlinski | Proofread, edit and finalize Committee Update. | Committee Activities | 1.50 | 455.00 | 682.50 |
| 3/31/2017 | Sanjuro Kietlinski | Review R. Kalnit correspondence on budget update. | Case Administration | 0.10 | 455.00 | 45.50 |
| 3/31/2017 | Sanjuro Kietlinski | Review key aspects of the Phase 2 Consulting Agreement Motion. | Court Filings | 0.50 | 455.00 | 227.50 |
| 3/31/2017 | Sanjuro Kietlinski | Draft Committee update slides related to hhgregg's liquidity and liquidity bridge from prior budget iterations. | Committee Activities | 1.20 | 455.00 | 546.00 |
| 3/31/2017 | Sanjuro Kietlinski | Attend meeting with S. Morrison to discuss the DIP Budget and various gaps prior to call with Cooley. | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |
| 3/31/2017 | Sanjuro Kietlinski | Attend conference call with S. Morrison, R. Winning (Cooley), P. Huygens, and C. Hershcopf (Cooley) re: case strategy. | Case Administration | 0.80 | 455.00 | 364.00 |
| 3/31/2017 | Sanjuro Kietlinski | Review Cooley comments to budget and compared estimates on 506(c) items. | Case Administration | 0.20 | 455.00 | 91.00 |

| 3/31/2017 | Sanjuro Kietlinski | Review LC schedule | Business Analysis / Operations | 0.10 | 455.00 | 45.50 |
| 3/31/2017 | Sanjuro Kietlinski | Attend meeting with S. Morrison to discuss draft committee presentation. | Committee Activities | 0.20 | 455.00 | 91.00 |
| 3/31/2017 | Sanjuro Kietlinski | Attend meeting with S. Morrison to discuss budget gaps and estimates (0.1), especially with respect to 506(c) items, and correspond with BRG re: the same (0.1). | Business Analysis / Operations | 0.20 | 455.00 | 91.00 |