

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470740
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Asset Disposition
        Our Matter No. 60605.0002

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                    $9,397.35

**Total Current Invoice**                                               **$9,397.35**

Previous Balance Due                                                    $13,882.05

Total Balance Due                                                       $23,279.40



**deals** *done*

525+ transactions closed worth in excess of **$20 billion** in the past **5 years**

Asset Disposition                                                                                    Invoice No. 1470740
Our Matter No. 60605.0002                                                                            June 8, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2017 | JORI W | Assisted with order for Phase II sale. | 0.20 |
| 05/03/2017 | CRIS T | Attention to correspondence from John at Software Club and responded to the same concerning a bulk purchase. | 0.10 |
| 05/04/2017 | EFRO H | Telephone call from attorney for party interested in buying leases. | 0.20 |
| 05/05/2017 | FOWL S | Communicated with Streambank regarding IP information. | 0.30 |
| 05/08/2017 | CRIS T | Attention to correspondence from a party interested in purchasing certain assets and inquired about the appropriate contact person. | 0.10 |
| 05/08/2017 | FOWL S | Finalized supplemental Phase II sale order. | 0.60 |
| 05/09/2017 | EFRO H | Telephone call from attorney for customer regarding deposit. | 0.20 |
| 05/18/2017 | HOKA J | Participated in call regarding sale of IP assets. | 0.50 |
| 05/23/2017 | FOWL S | Communicated with client and Hilco Streambank regarding IP sale process. | 0.40 |
| 05/23/2017 | HOKA J | Provided inquiries respecting Debtors' sale of IP assets to Streambank. | 0.40 |
| 05/23/2017 | HOKA J | Participated in call with Hilco/Streambank and BRG officers regarding protocol for sale of IP assets. | 0.40 |
| 05/23/2017 | WALS T | Telephone conference with Hokanson regarding sale of intellectual property assets and preparation of Asset Purchase Agreement to be used in connection with same; began work on Asset Purchase Agreement and related Exhibits. | 3.40 |
| 05/24/2017 | HOKA J | Reviewed and commented on draft APA for IP assets. | 0.80 |
| 05/24/2017 | WALS T | Finalized initial draft of Asset Purchase Agreement for intellectual property assets; communicated with Hokanson regarding same; reviewed inventory of intellectual property assets to be offered for sale; updated Asset Purchase Agreement in light of new categories of intellectual property assets that will be offered for sale; communicated with Hokanson regarding updated Asset Purchase Agreement. | 5.20 |
| 05/25/2017 | HOKA J | Reviewed and revised, and forwarded draft APA for IP Assets. | 1.00 |
| 05/25/2017 | HOKA J | Participated in update call regarding sale of IP assets. | 0.50 |
| 05/30/2017 | HOKA J | Confirmed ownership of IP assets (.2), exchanged emails regarding terms of APA for IP assets (.5), and continued revision of APA (1.6). | 2.30 |
| 05/31/2017 | HOKA J | Finalize and forward IP APA. | 1.20 |

Asset Disposition
Our Matter No. 60605.0002

Invoice No. 1470740
June 8, 2017

---

**Total Professional Services**                                                    **$9,397.35**

═══════════════════════════════════════════════════════════════════════════

**Total Invoice Balance Due**                                                     $9,397.35

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465817 | $9,473.85 | $0.00 | $9,473.85 |
| 05/09/17 | 1467465 | $4,408.20 | $0.00 | $4,408.20 |
| 06/08/17 | 1470740 | $9,397.35 | $0.00 | $9,397.35 |

| | | | **Total Balance Due** | **$23,279.40** |

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $23,279.40 | $0.00 | $0.00 | $0.00 | $0.00 | $23,279.40 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



LEGAL COUNSEL

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                   Invoice No. 1470740
Debtor-In-Possesion                                                     June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Asset Disposition
       Our Matter No. 60605.0002

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $9,397.35 |
| **Total Current Invoice** | **$9,397.35** |
| Previous Balance Due | $13,882.05 |
| Total Balance Due | $23,279.40 |

### Payment Options

Online Payments:
**ClientPay**

Wire/ACH Instructions:
Huntington Bank
ABA for ACH     074000078
ABA for Wire    044000024
Account No.     01401048453
Swift Code:     HUNTUS33
Please Reference **Invoice No. 1470740**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470740**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470739
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:      Asset Analysis and Recovery
         Our Matter No. 60605.0001

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                    $26,478.90

Disbursements                                                              $11.21

**Total Current Invoice**                                               **$26,490.11**

Previous Balance Due                                                     $5,663.13

Total Balance Due                                                       $32,153.24



deals done
525+ transactions closed worth in excess of $20 billion in the past 5 years

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1470739
June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/02/2017 | HOKA J | Exchanges with client officers and Samsung's counsel regarding return of RTV inventory, and settlement of open claims. | 0.80 |
| 05/02/2017 | HOKA J | Review and forward vendors' responses to demand for payment of credit. | 0.40 |
| 05/03/2017 | HOKA J | Exchanges with counsel to vendor regarding response to demand for credit. | 0.20 |
| 05/03/2017 | HOKA J | Exchanges with client officers and prepare demand for additional vendor. | 0.40 |
| 05/03/2017 | HOKA J | Review and forward inquiry regarding purchase of IT assets. | 0.20 |
| 05/03/2017 | HOKA J | Exchanges with vendor's counsel regarding credit demand. | 0.30 |
| 05/04/2017 | CRIS T | Attention to the status of service of the Order approving compromise of the Capital Construction Services settlement and prepared correspondence regarding the same. | 0.10 |
| 05/04/2017 | HOKA J | Exchanges with vendor's counsel. | 0.50 |
| 05/04/2017 | HOKA J | Exchanges with Committee counsel regarding status of efforts to collect vendor credits. | 0.50 |
| 05/04/2017 | HOKA J | Exchanges with vendor's counsel regarding reconciliation of amounts due to HHG. | 0.60 |
| 05/05/2017 | CRIS T | Considered service of the Order approving the settlement with Capital Construction Services, Inc. | 0.10 |
| 05/05/2017 | HOKA J | Respond to Committee's inquiry regarding status of vendor credit recovery efforts. | 0.30 |
| 05/05/2017 | HOKA J | Spoke with LG's counsel regarding credit demand. | 0.30 |
| 05/05/2017 | HOKA J | Exchanged messages with Vantiv's counsel regarding reconciliation of account. | 0.20 |
| 05/05/2017 | HOKA J | Participated in call of opposing counsel and Company officers regarding Samsung credits. | 0.50 |
| 05/07/2017 | HOKA J | Reviewed and forwarded Company's responses to Lender's inquiry regarding credit card accounts. | 0.20 |
| 05/08/2017 | HOKA J | Spoke with LG's counsel regarding credit demand. | 0.50 |
| 05/08/2017 | HOKA J | Exchanged emails with E&S's officer. | 0.20 |
| 05/09/2017 | HOKA J | Summarized position of vendor holding credit with Committee and Lenders, and exchanged messages regarding factual and legal issues. | 1.40 |

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1470739
June 8, 2017

| 05/09/2017 | HOKA J | Spoke and exchanged emails with Dyson's officer regarding credit demand. | 0.30 |
| 05/09/2017 | HOKA J | Spoke with Samsung's counsel and exchanged emails with Company's officers regarding same. | 0.50 |
| 05/09/2017 | HOKA J | Extended calls and exchanges with numerous vendor counsel regarding collection efforts. | 1.80 |
| 05/09/2017 | HOKA J | Calls with Company and BRG officers regarding collection efforts. | 2.00 |
| 05/10/2017 | HOKA J | Exchanged emails with E&S's officer regarding credit demand. | 0.20 |
| 05/10/2017 | HOKA J | Spoke with Vizio's counsel regarding reconciliation. | 0.20 |
| 05/10/2017 | HOKA J | Reviewed and forwarded inquiry regarding interest in purchasing IT assets. | 0.20 |
| 05/10/2017 | HOKA J | Attended to vendor credit recovery efforts. | 1.50 |
| 05/10/2017 | HOKA J | Inquired of Committee counsel regarding claim settlement protocol. | 0.20 |
| 05/10/2017 | HOKA J | Review and forward solicitation regarding insurance liquidation services. | 0.10 |
| 05/10/2017 | HOKA J | Participate in Lender/UCC update call. | 1.50 |
| 05/11/2017 | HOKA J | Exchanged emails with Company officers (.4) and Committee counsel (.2) regarding settlement demands to trade vendors; finalized and forwarded demand with reconciled report (.7). | 1.30 |
| 05/11/2017 | HOKA J | Participate in call with BRG officers regarding account and credit collections. | 1.00 |
| 05/15/2017 | JORI W | Received and reviewed information from client and began to prepare demand letters to account debtors along with support for same and tracking chart for same. | 2.40 |
| 05/15/2017 | HOKA J | Reviewed and updated communications in all pending vendor credit demands. | 1.80 |
| 05/15/2017 | HOKA J | Assisted with compilation of information for account debtor demands, and draft form demand letter. | 1.50 |
| 05/15/2017 | HOKA J | Reviewed and forwarded draft Trinitas settlement agreement to Committee's counsel. | 0.40 |
| 05/15/2017 | HOKA J | Exchanged emails with Company officer and vendor's counsel regarding status of response to reconciliation (.2); provide update to Committee's counsel (.2). | 0.40 |
| 05/16/2017 | JORI W | Finalized and prepared for service of demand letters on customer debtors. | 0.10 |
| 05/16/2017 | JORI W | Reviewed and organized invoices in support of demand letters and communications with client regarding same. | 1.00 |
| 05/16/2017 | JORI W | Reviewed updated spreadsheets regarding accounts receivables for customers and continued preparation of demand letters. | 1.80 |

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1470739
June 8, 2017

| | | | |
|---|---|---|---|
| 05/16/2017 | HOKA J | Forwarded Trinitas settlement agreement to Company officers. | 0.20 |
| 05/16/2017 | HOKA J | Responded to Committee's inquiry regarding status of attempts to collect vendor credits. | 0.40 |
| 05/16/2017 | HOKA J | Participated in bi-weekly call with Company and BRG officers regarding asset collections. | 0.70 |
| 05/16/2017 | HOKA J | Assisted with finalization of account debtor demands. | 1.00 |
| 05/17/2017 | JORI W | Updated demand letter tracking chart with new details received. | 0.30 |
| 05/17/2017 | JORI W | Finalized and prepared to serve additional demand letters on debtors. | 0.50 |
| 05/17/2017 | JORI W | Communications regarding supporting documents for demand letters and status of various collections. | 0.30 |
| 05/17/2017 | HOKA J | Reviewed and forwarded ESI's response to demand. | 0.40 |
| 05/17/2017 | HOKA J | Exchanged emails regarding vendor credit issues. | 0.60 |
| 05/17/2017 | HOKA J | Exchanged emails further to account collection efforts. | 1.60 |
| 05/18/2017 | JORI W | Received and reviewed communications regarding status of demand letters and accounts receivables and updated demand letter tracking chart. | 0.30 |
| 05/18/2017 | JORI W | Finalized and sent additional demand letters to customer debtors. | 0.40 |
| 05/18/2017 | HOKA J | Spoke with C. Penn (Warrantech) and provided demand letter. | 0.40 |
| 05/18/2017 | HOKA J | Prompted J. Levit regarding status of Samsung issues. | 0.20 |
| 05/18/2017 | HOKA J | Exchanged emails regarding account collection issues. | 0.60 |
| 05/18/2017 | HOKA J | Finalized Warrantech demand. | 0.40 |
| 05/18/2017 | HOKA J | Participated in call regarding status of asset recoveries. | 1.00 |
| 05/19/2017 | JORI W | Received and reviewed communications regarding status of collections from debtors and updated tracking chart regarding same. | 0.20 |
| 05/19/2017 | HOKA J | Exchanged emails with LG's counsel regarding status of response. | 0.20 |
| 05/19/2017 | HOKA J | Exchanged regarding Samsung's failure to respond. | 0.20 |
| 05/19/2017 | HOKA J | Responded to inquiry regarding Sandstone account. | 0.30 |
| 05/22/2017 | HOKA J | Responded to emails regarding responses to account demands. | 0.80 |
| 05/22/2017 | HOKA J | Reviewed and forwarded Nikon's response to demand (.2); responded to additional inquiries regarding same (.5). | 0.70 |
| 05/22/2017 | HOKA J | Reviewed and forwarded Harman's response to demand. | 0.20 |
| 05/22/2017 | HOKA J | Spoke with M. Anderson regarding resolution of Zurich-related issues. | 0.50 |

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1470739
June 8, 2017

| | | | |
|---|---|---|---|
| 05/23/2017 | JORI W | Reviewed information regarding debtor P&F USA, Inc. and communicated with client to obtain additional information regarding same for demand letter. | 0.30 |
| 05/23/2017 | HOKA J | Responded to inquiries regarding account collection demands (TopHat; R-A-C; 89 D's; Warrantech). | 0.80 |
| 05/23/2017 | HOKA J | Provided update of vendor credit collection efforts. | 1.20 |
| 05/24/2017 | FREN J | Drafted Board of Directors resolutions authorizing the termination of the Gregg Appliances, Inc. Employees Retirement Plan. | 1.60 |
| 05/24/2017 | JORI W | Communications with client and attorney to determine handling of demand to P&F USA, Inc. | 0.40 |
| 05/24/2017 | HOKA J | Responded to Committee counsel's inquiries regarding status of account demands. | 0.40 |
| 05/24/2017 | HOKA J | Spoke with client officer regarding market for class action claims and other remnant assets. | 0.20 |
| 05/24/2017 | HOKA J | Exchanged emails with vendors' counsel regarding eta on response to settlement demand and direct client communications. | 0.50 |
| 05/24/2017 | HOKA J | Responded to various inquiries regarding account demands. | 0.60 |
| 05/24/2017 | HOKA J | Reviewed and forwarded vendor's demand for payment of credit (.6); provided updates on all pending and active vendor credit issues (1.8). | 2.10 |
| 05/24/2017 | HOKA J | Exchanged emails and spoke with Company counsel regarding settlement of account claims. | 0.50 |
| 05/25/2017 | HOKA J | Responded to inquiries regarding account demands. | 0.60 |
| 05/26/2017 | JORI W | Directed updates to demand letter tracking chart. | 0.20 |
| 05/26/2017 | HOKA J | Inquired of colleagues regarding market for remnant assets. | 0.40 |
| 05/26/2017 | HOKA J | Exchanged numerous emails and calls with Company officers and Committee counsel regarding response to account vendor's position. | 1.20 |
| 05/31/2017 | HOKA J | Exchanged emails with Samsung's counsel. | 0.40 |
| 05/31/2017 | HOKA J | Spoke with LG's counsel regarding status of demands. | 0.30 |

**Total Professional Services**                                                                                      **$26,478.90**

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1470739
June 8, 2017

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Photocopies | $0.60 |
| Courier Expense | $10.61 |
| **Total Cost Advanced** | **$11.21** |

**Total Invoice Balance Due**     $26,490.11

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1467464 | $5,663.13 | $0.00 | $5,663.13 |
| 06/08/17 | 1470739 | $26,490.11 | $0.00 | $26,490.11 |
| | | | **Total Balance Due** | **$32,153.24** |

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $32,153.24 | $0.00 | $0.00 | $0.00 | $0.00 | $32,153.24 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1470739
Debtor-In-Possesion                                                             June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Asset Analysis and Recovery
        Our Matter No. 60605.0001

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                   $26,478.90

Disbursements                                                               $11.21

**Total Current Invoice**                                              **$26,490.11**

Previous Balance Due                                                     $5,663.13

Total Balance Due                                                      $32,153.24

---

Payment Terms: Net 30
Tax ID: 35-0874357

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1470739
June 8, 2017

## Payment Options

Online Payments:
**ClientPay**

**ClientPay**®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH       074000078
ABA for Wire      044000024
Account No.        01401048453
Swift Code:         HUNTUS33
Please Reference **Invoice No. 1470739**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470739**

Questions or concerns, please email **payice@icemiller.com**



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470742
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Budgeting (Case)
        Our Matter No. 60605.0005

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---:|
| Professional Services | $110.70 |
| **Total Current Invoice** | **$110.70** |
| Previous Balance Due | $1,494.45 |
| Total Balance Due | $1,605.15 |



deals done
525+ transactions closed worth in excess of $20 billion in the past 5 years

Budgeting (Case)                                                                    Invoice No. 1470742
Our Matter No. 60605.0005                                                                June 8, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/31/2017 | HOKA J | Exchanged emails with BRG regarding fee projections. | 0.20 |
| **Total Professional Services** | | | **$110.70** |

**Total Invoice Balance Due**           $110.70

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465819 | $1,162.35 | $0.00 | $1,162.35 |
| 05/09/17 | 1467467 | $332.10 | $0.00 | $332.10 |
| 06/08/17 | 1470742 | $110.70 | $0.00 | $110.70 |
| | | | **Total Balance Due** | **$1,605.15** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $1,605.15 | $0.00 | $0.00 | $0.00 | $0.00 | $1,605.15 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                            Invoice No. 1470742
Debtor-In-Possesion                                                                      June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Budgeting (Case)
       Our Matter No. 60605.0005

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                                 $110.70

**Total Current Invoice**                                                           **$110.70**

Previous Balance Due                                                                $1,494.45

Total Balance Due                                                                   $1,605.15

### Payment Options

Online Payments:                       Wire/ACH Instructions:
**ClientPay**                          Huntington Bank
                                       ABA for ACH     074000078
                                       ABA for Wire    044000024
                                       Account No.     01401048453
                                       Swift Code:     HUNTUS33
                                       Please Reference **Invoice No. 1470742**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470742**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470743
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Business Operations
       Our Matter No. 60605.0006

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---:|
| Professional Services | $9,475.00 |
| **Total Current Invoice** | **$9,475.00** |
| Previous Balance Due | $130,179.88 |
| Total Balance Due | $139,654.88 |


deals done
525+ transactions closed worth in excess of $20 billion in the past 5 years

Business Operations
Our Matter No. 60605.0006

Invoice No. 1470743
June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/03/2017 | JORI W | Reviewed, finalized and submitted monthly operating report with the court. | 1.30 |
| 05/03/2017 | HOKA J | Call with trade vendor's counsel and inquire of client regarding need for additional services. | 0.40 |
| 05/03/2017 | HOKA J | Respond to inquiry regarding stale checks. | 0.20 |
| 05/04/2017 | FOWL S | Communicated with counsel for Farnum Capital regarding use of equipment. | 0.20 |
| 05/04/2017 | HOKA J | Exchanges with L. Chandler and client officers regarding premium finance payments. | 0.20 |
| 05/06/2017 | HOKA J | Reviewed and forwarded Company's inquiry regarding treatment of credit card processors' accounts, and returned Lender's response with request for additional information. | 0.80 |
| 05/07/2017 | HOKA J | Reviewed and responded to Icon Counsel's email regarding return of goods. | 0.70 |
| 05/09/2017 | FOWL S | Communicated with client and BRG regarding collection efforts. | 1.30 |
| 05/09/2017 | HOKA J | Spoke and exchanged emails with several former employees. | 0.60 |
| 05/10/2017 | HOKA J | Exchanged emails with BRG regarding bankruptcy treatment of insurance premium financing. | 0.30 |
| 05/10/2017 | MIRO D | Work on premises releases | 0.80 |
| 05/11/2017 | HOKA J | Exchanged emails regarding timing for payment of fees to consultants (Hilco, etc.). | 0.40 |
| 05/15/2017 | HOKA J | Exchanged emails with Icon's counsel regarding disputed issues. | 0.20 |
| 05/16/2017 | HOKA J | Responded to notice of GOB sale's alleged violation of local ordinances from Lakeland, FL. | 0.80 |
| 05/17/2017 | FOWL S | Communicated with Ohio worker's comp defense counsel regarding claims. | 0.20 |
| 05/17/2017 | FOWL S | Communicated with client regarding gift cards. | 0.20 |
| 05/17/2017 | FOWL S | Communicated with counsel for Monster regarding disposition of product. | 0.30 |
| 05/17/2017 | HOKA J | Exchanged additional messages resolving Monster's recall issue. | 0.40 |
| 05/17/2017 | HOKA J | Reviewed and forwarded, and exchanged additional emails regarding, Monster's demand for return of unsold inventory. | 0.50 |
| 05/18/2017 | FOWL S | Communicated with client regarding status of GOBs and other receivables. | 0.50 |

Business Operations
Our Matter No. 60605.0006

Invoice No. 1470743
June 8, 2017

| | | | |
|---|---|---|---|
| 05/19/2017 | FOWL S | Communicated with counsel for former exec regarding non-compete; communicated with company regarding same. | 0.40 |
| 05/19/2017 | MIRO D | Drafted entity release. | 0.50 |
| 05/22/2017 | FOWL S | Communicated with counsel for Zurich regarding insurance coverage. | 0.40 |
| 05/22/2017 | FOWL S | Communicated with Ohio worker's comp counsel regarding status of cases. | 0.40 |
| 05/22/2017 | HOKA J | Responded to company inquiries regarding responses to DOL's subpoena (.2), and exchanged calls and emails with DOL's investigator (.4); exchanged additional emails regarding requirements for full compliance (.8). | 1.60 |
| 05/22/2017 | HOKA J | Reviewed and responded to inquiries regarding response to WC claims. | 0.60 |
| 05/23/2017 | HOKA J | Responded to inquiry regarding treatment of dishonored checks. | 0.40 |
| 05/23/2017 | HOKA J | Reviewed and responded to inquiry regarding surrender of leased equipment. | 0.40 |
| 05/24/2017 | HOKA J | Responded to BRG's inquiry regarding treatment of customer's claim. | 0.30 |
| 05/24/2017 | HOKA J | Drafted and circulated Motion to Destroy Business Records and proposed Order. | 1.80 |
| 05/25/2017 | HOKA J | Exchanged numerous emails regarding surrender/delivery of recalled Samsung product. | 0.80 |
| 05/26/2017 | FOWL S | Communicated with client regarding LG settlement. | 0.20 |
| 05/26/2017 | HOKA J | Responded to inquiry regarding vendor's claim setoff. | 0.40 |
| 05/30/2017 | HOKA J | Spoke with R. Moore regarding insurance coverage and record destruction. | 0.20 |
| 05/31/2017 | FOWL S | Communicated with client regarding abandoned property. | 0.20 |
| 05/31/2017 | FOWL S | Communicated with LG regarding credits and preference exposure. | 0.50 |
| 05/31/2017 | FOWL S | Attended to payroll issues; communicated with client regarding same; communicated with lenders regarding same. | 0.60 |

**Total Professional Services** **$9,475.00**

**Total Invoice Balance Due** $9,475.00

Business Operations
Our Matter No. 60605.0006

Invoice No. 1470743
June 8, 2017

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465820 | $73,181.98 | $0.00 | $73,181.98 |
| 05/09/17 | 1467468 | $56,997.90 | $0.00 | $56,997.90 |
| 06/08/17 | 1470743 | $9,475.00 | $0.00 | $9,475.00 |
| | | | **Total Balance Due** | **$139,654.88** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $139,654.88 | $0.00 | $0.00 | $0.00 | $0.00 | $139,654.88 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1470743
Debtor-In-Possesion                                                              June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Business Operations
       Our Matter No. 60605.0006

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                        $9,475.00

**Total Current Invoice**                                                    **$9,475.00**

Previous Balance Due                                                        $130,179.88

Total Balance Due                                                           $139,654.88

### Payment Options

Online Payments:                          Wire/ACH Instructions:
**ClientPay**                             Huntington Bank
                                          ABA for ACH      074000078
                                          ABA for Wire     044000024
                                          Account No.      01401048453
                                          Swift Code:      HUNTUS33
                                          Please Reference **Invoice No. 1470743**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470743**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470741
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Assumption and Rejection of Leases and Contracts
        Our Matter No. 60605.0003

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $50,050.80 |
| **Total Current Invoice** | **$50,050.80** |
| Previous Balance Due | $56,256.00 |
| Total Balance Due | $106,306.80 |



525+ transactions closed worth in excess of $20 billion in the past 5 years

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1470741
June 8, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2017 | JORI W | Prepared for service of notice of assumption and assignment of leases on landlords. | 0.30 |
| 05/01/2017 | JORI W | Finalized and submitted with the court the notice of assumption and assignment of leases. | 0.80 |
| 05/01/2017 | JORI W | Received and reviewed additional agreement to assume lease and continued preparing notice of assumption and assignment of leases along with exhibits. | 1.20 |
| 05/01/2017 | JORI W | Internal communications regarding further handling of lease assumption and assignment notices. | 0.30 |
| 05/01/2017 | HOKA J | Exchanges regarding issues created by Samsung's inventory in DCs. | 0.20 |
| 05/01/2017 | HOKA J | Call from Rosetta's counsel regarding effective date of rejection. | 0.20 |
| 05/02/2017 | FOWL S | Analyzed enforceability of various lease provisions regarding assumption. | 2.10 |
| 05/02/2017 | FOWL S | Analyzed Rosetta contract for issues related to expiration and rejection. | 0.80 |
| 05/02/2017 | FOWL S | Communicated with counsel for bidder regarding Miami lease (.4); communicated with Hilco regarding same (.4). | 0.80 |
| 05/02/2017 | FOWL S | Revised proposed order on motion to reject contract with Synchrony; communicated with counsel for Synchrony regarding same. | 0.60 |
| 05/02/2017 | FOWL S | Revised proposed order on motion to reject certain executory contracts; communicated with counsel for Rosetta regarding same. | 0.70 |
| 05/02/2017 | FOWL S | Communicated with client and BRG regarding lease rejection procedures. | 0.30 |
| 05/02/2017 | FOWL S | Communicated with committee regarding applicable procedures to 132 store leases. | 0.30 |
| 05/02/2017 | FOWL S | Drafted notice of procedures for 132 store leases (.8); communicated with various parties regarding same (.7). | 1.50 |
| 05/02/2017 | FOWL S | Communicated with landlord for Piqua location regarding rejection process. | 0.30 |
| 05/02/2017 | FOWL S | Communicated with Hilco regarding Ft. Lauderdale lease. | 0.70 |
| 05/02/2017 | JORI W | Communications regarding additional notices of assumption and assignment of leases. | 0.20 |
| 05/02/2017 | JORI W | Prepared certificate of service for notice of assumption and assignment of leases served on landlords. | 0.50 |
| 05/02/2017 | HOKA J | Call with Trinitas' counsel regarding settlement of claim, and rejection of contract, and seek approval of constituencies. | 0.50 |

Assumption and Rejection of Leases and Contracts                                    Invoice No. 1470741
Our Matter No. 60605.0003                                                                    June 8, 2017

| | | | |
|---|---|---|---|
| 05/02/2017 | HOKA J | Additional exchanges regarding removal of fixtures from Towson premises. | 0.30 |
| 05/02/2017 | HOKA J | Exchanges with Synchrony's counsel regarding nature of agreement being rejected. | 0.20 |
| 05/02/2017 | HOKA J | Call and exchange emails with Rosetta's counsel regarding effective date for rejection of contract. | 0.40 |
| 05/02/2017 | HOKA J | Calls with Hilco Real Estate, co-counsel, and counsel to opposing counsel regarding lease assumption/rejection issues. | 1.50 |
| 05/02/2017 | HOKA J | Call with BRG officer regarding terms of lease assumption documents relative to removal of personal property. | 0.20 |
| 05/03/2017 | FOWL S | Reviewed and analyzed lease for Fort Lauderdale store in light of new issues. | 1.10 |
| 05/03/2017 | FOWL S | Communicated with Hilco and MLB regarding issues with lease assignments. | 0.70 |
| 05/03/2017 | FOWL S | Communicated with counsel for landlords regarding process for rejection of 132 stores. | 0.40 |
| 05/03/2017 | FOWL S | Finalized orders to reject executory contracts. | 0.40 |
| 05/03/2017 | FOWL S | Attended hearing on motions to reject contracts. | 0.70 |
| 05/03/2017 | HOKA J | Review and forward a landlord's inquiry regarding discrepancy in cure costs. | 0.20 |
| 05/03/2017 | HOKA J | Call with Synchrony's counsel regarding reservation of rights language in Rejection Order, and revise Order and circulate. | 0.80 |
| 05/03/2017 | HOKA J | Calls and exchanges with Rosetta's counsel and revise and circulate proposed revisions to Order. | 1.00 |
| 05/03/2017 | HOKA J | Exchanges with Committee counsel, and with Trinitas' counsel, regarding Trinitas settlement. | 0.50 |
| 05/04/2017 | FOWL S | Communicated with client regarding lease rejection issues. | 0.40 |
| 05/04/2017 | FOWL S | Communicated with counsel for several landlords regarding assumption of leases. | 0.40 |
| 05/04/2017 | FOWL S | Finalized notice of lease determination for additional distribution center leases; communicated with client regarding same. | 0.50 |
| 05/04/2017 | FOWL S | Finalized notice of rejection of additional contracts; communicated with client regarding same. | 0.60 |
| 05/04/2017 | FOWL S | Communicated with client and BRG regarding lease rejection and assignment issues. | 0.40 |
| 05/04/2017 | HOKA J | Additional exchanges with Trinitas' counsel. | 0.20 |
| 05/05/2017 | FOWL S | Finalized notice of lease determination for first rejections of 132 stores; communicated with client regarding same. | 0.60 |

Assumption and Rejection of Leases and Contracts

Our Matter No. 60605.0003

Invoice No. 1470741

June 8, 2017

| 05/05/2017 | FOWL S | Communicated with debtors' team and Hilco regarding process for assignment and rejection of 132 stores. | 0.50 |
|---|---|---|---|
| 05/05/2017 | FOWL S | Revised motion for order on treatment of contracts and leases. | 2.10 |
| 05/05/2017 | HOKA J | Reviewed and forwarded internal analysis regarding revisions to lease rejection/assumption protocol. | 0.80 |
| 05/05/2017 | HOKA J | Internal discussions regarding lease assignment terms and protocol to be followed. | 0.80 |
| 05/05/2017 | HOKA J | Spoke with R. Dill regarding treatment of his client's leases. | 0.20 |
| 05/06/2017 | FOWL S | Revised form assignment agreement; communicated with Hilco regarding same. | 0.80 |
| 05/06/2017 | FOWL S | Revised form termination agreement; communicated with Hilco regarding same. | 1.20 |
| 05/07/2017 | HOKA J | exchanged emails internally regarding confidentiality provisions in leases being assigned. | 0.20 |
| 05/07/2017 | HOKA J | Responded to R. Gold's inquiry regarding lease procedures order. | 0.20 |
| 05/08/2017 | FOWL S | Finalized notice of lease determination for Orlando DC; communicated with client regarding same. | 0.40 |
| 05/08/2017 | FOWL S | Communicated with client and Hilco regarding process for 132 stores and issues with Fort Lauderdale assignment. | 0.60 |
| 05/08/2017 | JORI W | Received and reviewed communications regarding motion for order on lease treatment and schedules to same. | 0.20 |
| 05/08/2017 | HOKA J | Participated in call with Hilco officers and co-counsel regarding lease rejection/assumption procedures. | 0.50 |
| 05/09/2017 | FOWL S | Communicated with MLB regarding strategy for Fort Lauderdale lease. | 0.30 |
| 05/09/2017 | FOWL S | Communicated with counsel for Trinitas regarding rejection of contract. | 0.20 |
| 05/09/2017 | FOWL S | Communicated with counsel for landlord regarding rejection of Washington Street lease and stub rent. | 0.20 |
| 05/09/2017 | FOWL S | Reviewed and analyzed objections to assumptions filed by landlords; communicated with client and Hilco regarding same. | 2.10 |
| 05/09/2017 | FOWL S | Communicated with client and Hilco regarding Fort Lauderdale strategy. | 0.60 |
| 05/10/2017 | FOWL S | Communicated with client and Hilco and client regarding Fort Lauderdale issues and 132 issues. | 0.50 |
| 05/10/2017 | FOWL S | Drafted motion to set hearing on objections to lease assignments. | 1.10 |
| 05/10/2017 | FOWL S | Communicated with Mauceri regarding lease issues. | 0.30 |

Assumption and Rejection of Leases and Contracts                                              Invoice No. 1470741
Our Matter No. 60605.0003                                                                      June 8, 2017

| 05/10/2017 | HOKA J | Exchanged emails with Hilco real estate officers (.2), and assist with finalization of Motion to Set Hearing on Cure and Assurance Objections (.6). | 0.80 |
| 05/10/2017 | HOKA J | Call with Star Leasing's counsel and internal exchanges regarding rejection protocol (.3); exchanged additional emails regarding surrender of trailers (.3). | 0.60 |
| 05/11/2017 | CRIS T | Attention to the Affidavit of Service of the Order Granting Motion to Approve Settlement with Levee Partners and Capital Construction Services. | 0.10 |
| 05/11/2017 | FOWL S | Drafted notice of lease determination for rejection of leases; communicated with client regarding same. | 0.60 |
| 05/11/2017 | FOWL S | Communicated with counsel for landlord regarding closed bid process and modifications to termination agreement. | 0.30 |
| 05/11/2017 | FOWL S | Revised motion for entry of an order approving lease rejections and terminations from Round 1; communicated with client regarding same. | 1.20 |
| 05/11/2017 | FOWL S | Communicated with MLB regarding assignment agreements and objections thereto. | 0.50 |
| 05/11/2017 | FOWL S | Communicated with counsel for landlord regarding closed bid auction. | 0.20 |
| 05/11/2017 | JORI W | Communications regarding handling of lease rejection notices. | 0.20 |
| 05/11/2017 | HOKA J | Exchanged emails with counsel to Potomac Festival regarding continuance of hearing on contested lease assignments. | 0.50 |
| 05/12/2017 | FOWL S | Drafted additional notice of lease rejections; communicated with client regarding same. | 0.40 |
| 05/12/2017 | FOWL S | Communicated with client regarding lease rejection issues. | 0.50 |
| 05/12/2017 | FOWL S | Drafted notice of lease determination for second round of leases; communicated with Hilco regarding same; communicated with client regarding same. | 0.70 |
| 05/12/2017 | FOWL S | Finalized motion to approve treatment of leases; communicated with client regarding same. | 0.40 |
| 05/12/2017 | FOWL S | Reviewed proposed termination agreements from five Brixmor related properties. | 1.30 |
| 05/12/2017 | FOWL S | Communicated with Hilco and MLB regarding Fort Lauderdale issues. | 0.40 |
| 05/12/2017 | FOWL S | Drafted contract rejection notice; communicated with client regarding same. | 0.50 |
| 05/12/2017 | FOWL S | Communicated with Hilco regarding Fort Lauderdale issues; communicated with counsel for Aldi regarding same. | 0.70 |
| 05/12/2017 | FOWL S | Communicated with Hilco regarding dates for lease rejections. | 0.30 |
| 05/12/2017 | HOKA J | Reviewed and forwarded Lakeland FL's Notice respecting signage violations. | 0.30 |

Assumption and Rejection of Leases and Contracts

Our Matter No. 60605.0003

Invoice No. 1470741

June 8, 2017

| 05/14/2017 | FOWL S | Reviewed and analyzed termination agreements for Matthews, Reynoldsburg, Gurnee, Florence, Columbus, Brooksville, Memphis, Clearwater, and Naperville. | 1.90 |
|---|---|---|---|
| 05/14/2017 | FOWL S | Reviewed and analyzed assignment agreements for Spartanburg, Kokomo, Birmingham, and Snellville; reviewed and analyzed leases related to same. | 3.40 |
| 05/15/2017 | FOWL S | Drafted notice of lease determination for second round rejections. | 0.50 |
| 05/15/2017 | FOWL S | Drafted notice of lease determination for second round assignment agreements. | 0.50 |
| 05/15/2017 | FOWL S | Prepared for hearing on lease assignments. | 3.20 |
| 05/15/2017 | FOWL S | Communicated with counsel for landlord regarding Fort Lauderdale; communicated with counsel for ALDI regarding same. | 1.20 |
| 05/15/2017 | FOWL S | Communicated with Hilco and client regarding hearings. | 0.50 |
| 05/15/2017 | FOWL S | Reviewed and analyzed objection to Fort Lauderdale assignment. | 0.80 |
| 05/15/2017 | FOWL S | Communicated with MLB regarding hearing and lease assignment issues. | 1.60 |
| 05/15/2017 | FOWL S | Drafted notice of lease determination for second round termination agreements. | 0.70 |
| 05/15/2017 | FOWL S | Communicated with counsel for several landlords regarding objections to assignment in preparation for hearings. | 1.10 |
| 05/15/2017 | FOWL S | Communicated with client and Hilco regarding Round 2 and objections to Round 1. | 0.60 |
| 05/15/2017 | HOKA J | Participated in call with lead counsel regarding May 16th hearing on lease issues. | 0.80 |
| 05/15/2017 | HOKA J | Exchanged emails and spoke with counsel to Potomac Festival landlord regarding protocol for assumption/rejection. | 0.60 |
| 05/15/2017 | HOKA J | Participated in call with Hilco RE and BRG officers regarding Round II lease offers. | 0.60 |
| 05/16/2017 | FOWL S | Drafted notice of contract rejection; communicated with client regarding same. | 0.30 |
| 05/16/2017 | FOWL S | Communicated with Hilco and client to resolve assignment objections. | 0.60 |
| 05/16/2017 | FOWL S | Communicated with counsel for Kimco regarding cure amount; communicated with client regarding same. | 0.30 |
| 05/16/2017 | FOWL S | Communicated with counsel for Knoxville landlord regarding lease. | 0.20 |
| 05/16/2017 | FOWL S | Drafted notice of lease determination for additional rejection locations. | 0.50 |

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1470741
June 8, 2017

| | | | |
|---|---|---|---|
| 05/16/2017 | FOWL S | Communicated with counsel for Aldi regarding terms of Assumption and Assignment Agreement. | 0.30 |
| 05/16/2017 | FOWL S | Attended hearing on lease assignments. | 2.20 |
| 05/16/2017 | FOWL S | Prepared for hearing on lease assignments. | 1.20 |
| 05/16/2017 | HOKA J | Reviewed email traffic regarding settlement of Bal Harbor/ALDI disputes. | 0.40 |
| 05/16/2017 | HOKA J | Attend hearing on objections to lease assignments. | 1.50 |
| 05/17/2017 | FOWL S | Communicated with Hilco regarding status of Round 1 adequate assurance and Round 2 assignments. | 0.40 |
| 05/17/2017 | FOWL S | Drafted notice of lease determination for additional rejected leases. | 0.40 |
| 05/17/2017 | HOKA J | Reviewed emails regarding terms of rejection orders. | 0.20 |
| 05/18/2017 | FOWL S | Drafted notice of lease determination; communicated with Hilco regarding same; communicated with client regarding same. | 0.70 |
| 05/18/2017 | FOWL S | Communicated with client and Hilco regarding status of Round 1 adequate assurance and Round 2 assignments. | 0.80 |
| 05/18/2017 | JORI W | Communications regarding handling of lease rejection notices and certificates of service for same. | 0.20 |
| 05/18/2017 | HOKA J | Forwarded Committee's approval of Trinitas agreement. | 0.10 |
| 05/18/2017 | HOKA J | Exchanged additional emails regarding Bal Harbour/ALDI issues. | 0.50 |
| 05/19/2017 | JORI W | Drafted certificates of service of lease and contract rejection notices. | 0.80 |
| 05/19/2017 | JORI W | Communications with client regarding service details needed for certificates of service regarding rejection of leases and contracts. | 0.20 |
| 05/19/2017 | JORI W | Gathered court filings regarding rejection of leases and contracts in order to prepare certificates of service regarding same. | 0.70 |
| 05/19/2017 | HOKA J | Exchanged emails regarding landlord's payment of assignment fee. | 0.20 |
| 05/19/2017 | HOKA J | Responded to ALDI counsel's email in response to Tabloff's position statement (.5); exchanged emails with M. Tabloff, et al., regarding same (.6); reviewed and discussed requirements for compliance with Subpoenas issued by Bal Harbour (.8); exchanged additional emails regarding ALDI's deadline for responding to Bal's request for information (.4); reviewed and forwarded admonition regarding contact with DSW (.2), and responded to ALDI's counsel's inquiry regarding same (.2). | 2.70 |
| 05/19/2017 | HOKA J | Finalize and forward Trinitas Settlement Agreement. | 0.80 |
| 05/21/2017 | HOKA J | Continued review of underlying documents and researched objection issues (1.0); prompted ALDI's counsel for proposal (.2). | 0.20 |

Assumption and Rejection of Leases and Contracts

Our Matter No. 60605.0003

Invoice No. 1470741

June 8, 2017

| 05/22/2017 | FOWL S | Communicated with client regarding termination process. | 0.30 |
| 05/22/2017 | FOWL S | Communicated with counsel for Fort Lauderdale landlord regarding lease issues; communicated with counsel for Aldi regarding same. | 0.40 |
| 05/22/2017 | FOWL S | Communicated with MLB, client, the Committee, DIP lenders, and ALDI regarding Fort Lauderdale deal. | 0.50 |
| 05/22/2017 | JORI W | Communications with M. Mallon regarding additional information needed for certificates of service regarding contract and lease rejections. | 0.20 |
| 05/22/2017 | JORI W | Received and reviewed tracking spreadsheet from client and updated certificate of service regarding contract rejections. | 0.50 |
| 05/22/2017 | JORI W | Received and reviewed communications from client and updated certificates of service regarding lease and contract rejections. | 0.20 |
| 05/22/2017 | HOKA J | Reviewed and forwarded Throgmartin letter. | 0.30 |
| 05/22/2017 | HOKA J | Reviewed and forwarded Trinitas' additional comments to settlement agreement. | 0.20 |
| 05/22/2017 | HOKA J | Forwarded subpoenas to litigation partner and discussed likely necessity of deposition coverage (.6); reviewed and exchanged numerous emails and calls regarding ALDI's settlement offer (2.3); exchanged emails with constituents regarding status and requests for authority (1.1). | 4.00 |
| 05/22/2017 | ARCE A | Received and reviewed email from Haggard and attached notices of Rule 7030 deposition duces tecum to Aldi, Hilco and Debtors; conference call with Rossi and Hokanson to discuss same; received and read multiple, voluminous emails related to Aldi's assumption of lease and ensuing disputes; began reviewing documents relating to Bal Harbor dispute. | 2.50 |
| 05/23/2017 | FOWL S | Finalized motion to approve assignment and assumption of Newark Lease. | 0.60 |
| 05/23/2017 | JORI W | Received and reviewed additional data from client for certificates of service regarding lease rejection notices. | 0.20 |
| 05/23/2017 | HOKA J | Exchanged emails regarding terms of settlement of LL/assignee dispute (.8); provided update to parties and Court's staff (.3). | 1.10 |
| 05/23/2017 | ARCE A | Attention to Bal Harbor Square settlement and related communications. | 0.40 |
| 05/24/2017 | FOWL S | Communicated with team regarding assignment of Woodbridge and Sterling leases. | 0.70 |
| 05/24/2017 | FOWL S | Revised and finalized order for assignment of Newark lease. | 0.60 |
| 05/24/2017 | FOWL S | Drafted notice of contract determination for Zimmerman severance agreement. | 0.30 |
| 05/24/2017 | FOWL S | Revised and finalized motion to approve assignment of Woodbury lease. | 0.80 |

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1470741
June 8, 2017

| 05/24/2017 | FOWL S | Drafted notice of lease determination for rejection of lease; communicated with client regarding same. | 0.50 |
| 05/24/2017 | FOWL S | Communicated with client and Hilco regarding status of assignment for rounds 1 and 2. | 0.60 |
| 05/24/2017 | FOWL S | Communicated with Hilco regarding status of first round assignments. | 0.30 |
| 05/24/2017 | JORI W | Reviewed and supplemented certificate of service relating to various contract rejection notices. | 0.30 |
| 05/24/2017 | JORI W | Communications with M. Mallon regarding details to complete the certificates of service regarding lease and contract rejection notices. | 0.50 |
| 05/24/2017 | JORI W | Received and reviewed updated lease rejection summary chart from client and continued preparation of certificate of service relating to various lease rejection notices. | 1.90 |
| 05/24/2017 | HOKA J | Exchanged emails regarding Debtors' surrender of leased trailers. | 0.40 |
| 05/25/2017 | FOWL S | Communicated with counsel for Aldi regarding Birmingham property; communicated with counsel for landlord regarding same. | 0.50 |
| 05/25/2017 | FOWL S | Drafted motion to approve treatment of rejected and terminated leases from Round 2 (1.5); drafted order for same (.6); communicated with client regarding same (.4). | 2.50 |
| 05/25/2017 | FOWL S | Drafted motion to approve treatment of rejected contracts and order approving same. | 1.40 |
| 05/25/2017 | FOWL S | Communicated with counsel for Keith Zimmerman regarding contract; drafted Notice of Contract Determination based on same. | 0.50 |
| 05/25/2017 | FOWL S | Reviewed arguments in preparation for hearing. | 0.90 |
| 05/25/2017 | FOWL S | Communicated with counsel for Regency and counsel for the landlord regarding the Woodbridge lease issues. | 0.60 |
| 05/25/2017 | JORI W | Finalized and submitted with the court the certificates of service regarding notice on various contract counterparties and landlords of contract and lease rejections. | 0.80 |
| 05/25/2017 | HOKA J | Reviewed schedules and attended generally to efforts to assign or reject most leases before June 1. | 1.70 |
| 05/25/2017 | HOKA J | Responded to inquiry regarding calculation of stub rent. | 0.20 |
| 05/25/2017 | HOKA J | Reviewed and discussed Commodore's objection to proposed lease rejection. | 0.60 |
| 05/25/2017 | HOKA J | Prompted responses to revisions to Trinitas settlement agreement. | 0.40 |
| 05/25/2017 | HOKA J | Exchanged emails regarding Landlord's objection to proposed lease assignment (.4); requested input from constituencies (.3), and assisted with finalization of settlement terms (.5). | 1.20 |

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1470741
June 8, 2017

| | | | |
|---|---|---|---|
| 05/26/2017 | FOWL S | Revised and finalized motion for order approving rejection of contracts. | 0.50 |
| 05/26/2017 | FOWL S | Communicated with counsel for Aldi regarding Birmingham lease. | 0.20 |
| 05/26/2017 | FOWL S | Revised motion for order on Round 2 rejections and terminations; communicated with client regarding same; communicated with counsel for objecting parties regarding same. | 0.80 |
| 05/26/2017 | JORI W | Prepared certificates of service regarding notices of agreements to terminate and assume leases and submitted same with the court. | 0.80 |
| 05/26/2017 | JORI W | Prepared certificate of service regarding notice of contract rejection and submitted same with the court. | 0.40 |
| 05/26/2017 | JORI W | Communications regarding service of addition notice of contract rejection. | 0.20 |
| 05/26/2017 | HOKA J | Spoke and exchanged emails with Commodore's counsel, and spoke internally, regarding mechanic's lien claims as objection to lease rejection. | 0.80 |
| 05/26/2017 | HOKA J | Attended to various and pending lease rejection issues. | 2.50 |
| 05/30/2017 | FOWL S | Communicated with Hilco regarding Kokomo lease issues. | 0.30 |
| 05/30/2017 | FOWL S | Communicated with Hilco and client regarding status of lease assignments and terminations. | 0.30 |
| 05/30/2017 | FOWL S | Revised and finalized motion to approve rejection and termination of Round 2 leases. | 0.70 |
| 05/30/2017 | FOWL S | Finalized notice of contract rejection; communicated with client regarding same; communicated with Zimmerman regarding same. | 0.40 |
| 05/30/2017 | FOWL S | Communicated with counsel for Kimco regarding Sterling lease. | 0.30 |
| 05/30/2017 | HOKA J | Exchanged emails regarding status of Trinitas settlement. | 0.20 |
| 05/30/2017 | HOKA J | Extended attention to open issues respecting lease rejections, including exchanges with landlords' counsel and updates and exchanges with constituencies' counsel. | 4.30 |
| 05/31/2017 | FOWL S | Revised order on motion to approve treatment of leases; communicated with various constituencies regarding same. | 0.40 |
| 05/31/2017 | ARCE A | Followed up on entry regarding resolution of Bal Harbor issue. | 0.20 |

**Total Professional Services**          **$50,050.80**

**Total Invoice Balance Due**          $50,050.80

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1470741
June 8, 2017

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465818 | $32,658.45 | $0.00 | $32,658.45 |
| 05/09/17 | 1467466 | $23,597.55 | $0.00 | $23,597.55 |
| 06/08/17 | 1470741 | $50,050.80 | $0.00 | $50,050.80 |
| | | | **Total Balance Due** | **$106,306.80** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $106,306.80 | $0.00 | $0.00 | $0.00 | $0.00 | $106,306.80 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1470741
Debtor-In-Possesion                                                              June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Assumption and Rejection of Leases and Contracts
        Our Matter No. 60605.0003

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $50,050.80 |
| **Total Current Invoice** | **$50,050.80** |
| Previous Balance Due | $56,256.00 |
| Total Balance Due | $106,306.80 |

### Payment Options

Online Payments:                    Wire/ACH Instructions:
**ClientPay**                        Huntington Bank
                                     ABA for ACH      074000078
                                     ABA for Wire     044000024
                                     Account No.      01401048453
                                     Swift Code:      HUNTUS33
                                     Please Reference **Invoice No. 1470741**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470741**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470745
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Claims Administration and Objections
        Our Matter No. 60605.0008

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---:|
| Professional Services | $504.00 |
| **Total Current Invoice** | **$504.00** |
| Previous Balance Due | $4,603.50 |
| Total Balance Due | $5,107.50 |



Claims Administration and Objections                                    Invoice No. 1470745
Our Matter No. 60605.0008                                                    June 8, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/10/2017 | EFRO H | Communications with creditor regarding filing claim. | 0.20 |
| 05/10/2017 | FOWL S | Communicated with noticing agent regarding service issues. | 0.40 |
| 05/16/2017 | EFRO H | Telephone call from creditor (Garage Door) regarding claim. | 0.20 |
| 05/31/2017 | FOWL S | Communicated with several customers regarding filing claims. | 0.40 |
| **Total Professional Services** | | | **$504.00** |

**Total Invoice Balance Due**                                                   $504.00

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1467470 | $4,603.50 | $0.00 | $4,603.50 |
| 06/08/17 | 1470745 | $504.00 | $0.00 | $504.00 |
| | | | **Total Balance Due** | **$5,107.50** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|------------|------------|-------------|------------|-------|
| $5,107.50 | $0.00 | $0.00 | $0.00 | $0.00 | $5,107.50 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                      Invoice No. 1470745
Debtor-In-Possesion                                                        June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:   Claims Administration and Objections
      Our Matter No. 60605.0008

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $504.00 |
| **Total Current Invoice** | **$504.00** |
| Previous Balance Due | $4,603.50 |
| Total Balance Due | $5,107.50 |

### Payment Options

Online Payments:
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH      074000078
ABA for Wire     044000024
Account No.      01401048453
Swift Code:      HUNTUS33
Please Reference **Invoice No. 1470745**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470745**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470747
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Employee Benefits and Pensions
        Our Matter No. 60605.0010

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $9,947.70 |
| **Total Current Invoice** | **$9,947.70** |
| | |
| Previous Balance Due | $26,209.30 |
| Total Balance Due | $36,157.00 |



**deals** *done*

**525+** transactions closed worth in excess of **$20 billion** in the past **5 years**

Employee Benefits and Pensions
Our Matter No. 60605.0010

Invoice No. 1470747
June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2017 | CRIS T | Attention to the reply from Whitworth at the Ohio Bureau of Workers' Compensation and considered follow-up concerning the same. | 0.20 |
| 05/03/2017 | HOKA J | Call with DOL's counsel and review DOL's documents demands with Company officers. | 0.60 |
| 05/03/2017 | HOKA J | Exchanges with lead counsel regarding KERP motion issues. | 0.20 |
| 05/04/2017 | HOKA J | Internal call regarding Board approval for KEIP and KERP (.2); call with co-counsel regarding motion to approve of KEIP and KERP (.3). | 0.50 |
| 05/05/2017 | BURK C | Reviewed benefit plan communications; researched related issues worked on mark-up regarding same. | 2.30 |
| 05/07/2017 | HOKA J | Reviewed and responded to inquiry from OH Dept of Workers Comp. | 0.30 |
| 05/07/2017 | HOKA J | Responded to former employee's email regarding status of back pay claim. | 0.30 |
| 05/11/2017 | HOKA J | Participated in call with BRG officers and counsel to Committee and Lenders regarding KEIP and KERP. | 0.80 |
| 05/16/2017 | HOKA J | Reviewed GACP's response to KERP/KEIP proposals. | 0.30 |
| 05/19/2017 | HOKA J | Reviewed email regarding GACP's additional comments to KERP and KEIP. | 0.40 |
| 05/23/2017 | BURK C | Worked on review of Principal Financial Group 401(k) plan termination documents; researched partial termination and vesting issues; reviewed plan provisions; call with Desilets regarding same. | 3.30 |
| 05/23/2017 | HOKA J | Participated in call regarding benefit plan wind down. | 0.70 |
| 05/23/2017 | HOKA J | Exchanged emails regarding particulars of KEIP and KERP motions. | 0.50 |
| 05/24/2017 | BURK C | Worked on draft of board resolutions to terminate 401(k) plan; e-mail to client regarding same. | 0.90 |
| 05/24/2017 | HOKA J | Exchanged emails with Company officer and DOL's counsel regarding responses to Subpoena for welfare plan information. | 0.80 |
| 05/24/2017 | HOKA J | Exchanged emails with Company and BRG officers, and assisted with finalization and filing of KERP Motion and related documents. | 1.20 |
| 05/25/2017 | HOKA J | Exchanged emails with DOL's counsel and Company officers regarding Subpoena responses. | 0.40 |
| 05/26/2017 | BURK C | Worked on status of DOL audit and related issues. | 0.80 |
| 05/26/2017 | HOKA J | Reviewed draft Memo and responded to inquiry regarding health insurance transition proposal. | 0.80 |

Employee Benefits and Pensions
Our Matter No. 60605.0010

Invoice No. 1470747
June 8, 2017

| | | | |
|---|---|---|---|
| 05/26/2017 | HOKA J | Spoke with DOL investigator regarding status of document production (.8); provided summary to client officers (.4). | 1.20 |
| 05/31/2017 | BURK C | Reviewed issue regarding stipends for benefit coverage; worked on 401(k) plan forfeiture allocation issues; call with Desilets regarding same. | 1.50 |

**Total Professional Services** **$9,947.70**

**Total Invoice Balance Due** $9,947.70

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465823 | $2,476.80 | $0.00 | $2,476.80 |
| 05/09/17 | 1467472 | $23,732.50 | $0.00 | $23,732.50 |
| 06/08/17 | 1470747 | $9,947.70 | $0.00 | $9,947.70 |
| | | **Total Balance Due** | | **$36,157.00** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $36,157.00 | $0.00 | $0.00 | $0.00 | $0.00 | $36,157.00 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                  Invoice No. 1470747
Debtor-In-Possesion                                                    June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Employee Benefits and Pensions
       Our Matter No. 60605.0010

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                  $9,947.70

**Total Current Invoice**                                             **$9,947.70**

Previous Balance Due                                                   $26,209.30

Total Balance Due                                                      $36,157.00

### Payment Options

Online Payments:                    Wire/ACH Instructions:
**ClientPay**                       Huntington Bank
                                    ABA for ACH     074000078
                                    ABA for Wire    044000024
                                    Account No.     01401048453
                                    Swift Code:     HUNTUS33
                                    Please Reference **Invoice No. 1470747**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470747**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470746
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Corporate Governance and Board Matters
       Our Matter No. 60605.0009

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $17,364.15 |
| **Total Current Invoice** | **$17,364.15** |
| | |
| Previous Balance Due | $93,408.05 |
| Total Balance Due | $110,772.20 |



**deals** *done*

525+ transactions closed worth in excess of **$20 billion** in the past **5 years**

Corporate Governance and Board Matters                                    Invoice No. 1470746
Our Matter No. 60605.0009                                                     June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2017 | THOR J | Analysis of governance issues on bonus plans severance and related matters and on severance and PTO/vacation matters. | 2.70 |
| 05/02/2017 | THOR J | Telephone conference with Melendi on compensation issues and bonus plans (.4 HR.); attention to formal approvals of DIP budget and related matters (3.1 HR.). | 3.50 |
| 05/02/2017 | HOKA J | Exchanges regarding endorsements on D&O policies. | 0.50 |
| 05/02/2017 | HUBE B | Followed up regarding discovery period extension with directors and officers insurer; followed up with Britton regarding directors and officers extension. | 1.00 |
| 05/03/2017 | THOR J | Attention to D&O discovery period extension alternatives. | 0.40 |
| 05/03/2017 | HOKA J | Additional exchanges regarding endorsements for D&O policies. | 0.40 |
| 05/03/2017 | HUBE B | Reviewed e-mails regarding discovery extension; provided extension and proof extensions for team. | 0.50 |
| 05/04/2017 | THOR J | Attention to KEIP and KERP terms and approval by Board and e-mails to Bankovich and Melendi on the same. | 1.70 |
| 05/05/2017 | THOR J | Preparation of Board minutes for 4-24-2017 and 4-27-2017 (1.9 HR.); attention to final DIP Budget approval by the Board and related matters (.9 HR). | 2.80 |
| 05/07/2017 | HOKA J | Reviewed Agenda and supporting documents for May 8th Board call. | 0.20 |
| 05/08/2017 | THOR J | Preparation for and attended Board meeting. | 1.70 |
| 05/08/2017 | FOWL S | Attended Board call. | 0.60 |
| 05/08/2017 | HOKA J | Participated in Board call. | 0.50 |
| 05/11/2017 | THOR J | Review of additional D&O alternatives (run-off and discovery period extension (1.3 HR); attention to governance issues related to D&O (.8 HR). | 2.10 |
| 05/11/2017 | HOKA J | Reviewed and discussed company officer's emails regarding D&O coverage. | 0.40 |
| 05/12/2017 | THOR J | Preparation of Board minutes for 5/8/17 Board meeting and transmittal to K. Kovacs. | 1.40 |
| 05/12/2017 | HOKA J | Reviewed and proposed revisions to Board minutes. | 0.30 |
| 05/15/2017 | THOR J | Preparation for and participated in Board meeting. | 0.90 |
| 05/15/2017 | FOWL S | Attended weekly Board call. | 0.70 |
| 05/15/2017 | HOKA J | Participated in Board call. | 0.70 |

Corporate Governance and Board Matters
Our Matter No. 60605.0009

Invoice No. 1470746
June 8, 2017

| | | | |
|---|---|---|---|
| 05/17/2017 | THOR J | Attention to required Board members and officers and to status of required Board action for varioius actions. | 0.80 |
| 05/19/2017 | THOR J | Preparation of minutes of May 15, 2017 Board meeting and transmittal of the same to K. Kovacs (.8 HR.); reviewed and responded on approval by Board of KEIP and KERP (.4 HR.). | 1.20 |
| 05/19/2017 | HOKA J | Assisted with identification of counsel for Board members and officers. | 0.20 |
| 05/30/2017 | THOR J | Preparation for and participated in HHG Board meeting and attention to auction authorization. | 0.80 |
| 05/30/2017 | FOWL S | Attended Board meeting. | 0.50 |
| 05/30/2017 | HOKA J | Participate in Board call. | 0.50 |

| **Total Professional Services** | **$17,364.15** |
|---|---|

| **Total Invoice Balance Due** | $17,364.15 |
|---|---|

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465822 | $58,345.25 | $0.00 | $58,345.25 |
| 05/09/17 | 1467471 | $35,062.80 | $0.00 | $35,062.80 |
| 06/08/17 | 1470746 | $17,364.15 | $0.00 | $17,364.15 |
| | | | **Total Balance Due** | **$110,772.20** |

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $110,772.20 | $0.00 | $0.00 | $0.00 | $0.00 | $110,772.20 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                               Invoice No. 1470746
Debtor-In-Possesion                                                 June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Corporate Governance and Board Matters
       Our Matter No. 60605.0009

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                               $17,364.15

**Total Current Invoice**                                          **$17,364.15**

Previous Balance Due                                                $93,408.05

Total Balance Due                                                   $110,772.20

### Payment Options

Online Payments:                  Wire/ACH Instructions:
**ClientPay**                     Huntington Bank
                                  ABA for ACH     074000078
                                  ABA for Wire    044000024
                                  Account No.     01401048453
                                  Swift Code:     HUNTUS33
                                  Please Reference **Invoice No. 1470746**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470746**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



**LEGAL COUNSEL**

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470744
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Case Administration
        Our Matter No. 60605.0007

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---:|
| Professional Services | $26,280.00 |
| Disbursements | $1,022.89 |
| **Total Current Invoice** | **$27,302.89** |
| Previous Balance Due | $124,479.02 |
| Total Balance Due | $151,781.91 |



Case Administration
Our Matter No. 60605.0007

Invoice No. 1470744
June 8, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2017 | FOWL S | Finalized objection to motion for adequate protection. | 0.40 |
| 05/01/2017 | JORI W | Supplemented draft application and supporting documents to Employ Ogletree as ordinary course counsel. | 0.40 |
| 05/01/2017 | JORI W | Reviewed engagement agreement with Hilco Streambank and prepared application to Employ Hilco Streambank, along with supporting documents to same. | 1.70 |
| 05/01/2017 | JORI W | Finalized and submitted with the court, the final DIP financing order, along with exhibits to same. | 0.70 |
| 05/01/2017 | JORI W | Reviewed engagement agreement with Altus and prepared application to Employ Altus Group, along with supporting documents to same. | 1.80 |
| 05/01/2017 | HOKA J | Working lunch meeting with counsel to DIP Lenders and Committee, Client officer, and BRG officers regarding strategy for proceeding. | 2.00 |
| 05/02/2017 | FOWL S | Communicated with MLB regarding next steps and strategy. | 0.40 |
| 05/02/2017 | JORI W | Reviewed status of orders on motions to employ professionals. | 0.20 |
| 05/02/2017 | JORI W | Received and submitted affidavits of service with the court. | 0.40 |
| 05/02/2017 | JORI W | Received and reviewed e-mail from the court regarding additional filings needed. | 0.30 |
| 05/02/2017 | JORI W | Reviewed court docket regarding hearings and objections to prepare agenda for tomorrow's hearing. | 1.10 |
| 05/02/2017 | HOKA J | Respond to BRG's inquiry regarding transcript from May 1st hearing. | 0.20 |
| 05/02/2017 | HOKA J | Call with lead counsel regarding delegation of responsibilities. | 0.60 |
| 05/03/2017 | FOWL S | Revised and finalized monthly operating report for filing. | 0.30 |
| 05/03/2017 | FOWL S | Reviewed objection to assumption of Hilco/Gordon Brothers agreement. | 0.80 |
| 05/03/2017 | JORI W | Communications with Donlin regarding service of documents. | 0.20 |
| 05/03/2017 | JORI W | Reviewed e-mails regarding interim compensation procedure and notices to draw to prepare for handling of documents. | 0.20 |
| 05/03/2017 | JORI W | Reviewed and submitted affidavits of service. | 0.40 |
| 05/03/2017 | JORI W | Reviewed and submitted declarations of Tiger and Great American in support of motion for authority to enter consulting agreement for phase II store closing. | 0.70 |

Case Administration

Invoice No. 1470744

Our Matter No. 60605.0007

June 8, 2017

| | | | |
|---|---|---|---|
| 05/03/2017 | HOKA J | Respond to inquiry regarding payment of UST fees. | 0.20 |
| 05/03/2017 | HOKA J | Respond to BRG's inquiries regarding required amendments to Schedules and SOFAs. | 1.20 |
| 05/03/2017 | HOKA J | Attend hearing on lease issues. | 0.80 |
| 05/04/2017 | BANT H | Conducted correspondence with client regarding need for IP portfolio docket; correspondence regarding assembling same; correspondence regarding client's consultant's request for IP portfolio docket. | 0.50 |
| 05/04/2017 | EHIN M | Consultation on potential personal liability on sales tax obligations; consultation with Hagler on research on same. | 0.70 |
| 05/04/2017 | JORI W | Reviewed docket and communications with Donlin regarding additional affidavits of service needed. | 0.50 |
| 05/04/2017 | JORI W | Received, reviewed and submitted affidavits of service. | 0.40 |
| 05/04/2017 | JORI W | Received and reviewed communications regarding updates to bankruptcy schedules in order to assist with same. | 0.20 |
| 05/04/2017 | HOKA J | Continued exchanges regarding amendments to schedules. | 0.80 |
| 05/05/2017 | FOWL S | Revised and finalized agenda for Monday's hearings. | 0.50 |
| 05/05/2017 | FOWL S | Communicated with noticing agent regarding service issues. | 0.60 |
| 05/05/2017 | EHIN M | Research and analysis on potential trust fund liability for state sales taxes and state standards for imposing liability; consultation with Schnellenberger on same. | 2.10 |
| 05/05/2017 | JORI W | Received, reviewed and submitted several affidavits of service with the court. | 0.50 |
| 05/05/2017 | JORI W | Reviewed BestCase software to complete additional forms in response to the court's request. | 0.80 |
| 05/05/2017 | JORI W | Communications with Donlin regarding affidavits of service needed. | 0.20 |
| 05/05/2017 | JORI W | Prepared agenda for Monday's hearing. | 0.50 |
| 05/05/2017 | JORI W | Received and reviewed e-mails regarding completion and filing of various documents. | 0.30 |
| 05/05/2017 | HOKA J | Exchanged emails with Court's staff regarding matters set for May 8th hearing. | 0.20 |
| 05/07/2017 | FOWL S | Communicated with client regarding confidentiality of certain leases. | 0.20 |
| 05/07/2017 | FOWL S | Finalized agenda for hearing. | 0.50 |
| 05/07/2017 | HOKA J | Exchanges with Hilco's counsel regarding preparations for May 8th hearing. | 0.20 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1470744
June 8, 2017

| 05/07/2017 | HOKA J | Exchanged emails with Company officers regarding May 8th hearing and necessity of witnesses. | 0.20 |
| 05/08/2017 | FOWL S | Communicated with counsel for LG regarding issues with credits. | 0.40 |
| 05/08/2017 | FOWL S | Attended hearing on Gemmel motion for relief from stay and issue of employment of liquidators under 327. | 2.70 |
| 05/08/2017 | FOWL S | Prepared for hearing on Gemmel motion for relief from stay and issue of employment of liquidators under 327. | 2.60 |
| 05/08/2017 | FOWL S | Communicated with counsel for the Committee regarding today's hearings and lease procedures motion. | 0.30 |
| 05/08/2017 | EHIN M | Attention to CAT in Ohio and personal liability on same. | 0.50 |
| 05/08/2017 | JORI W | Sent income and expense statement to Kovacs in order to complete same for filing with the court. | 0.30 |
| 05/08/2017 | JORI W | Reviewed docket and sent e-mail to Donlin regarding pending list of affidavits of serving needed. | 0.50 |
| 05/08/2017 | JORI W | Reviewed and submitted affidavits of service with the court. | 0.30 |
| 05/08/2017 | HOKA J | Participated in hearing on Hilco retention issues. | 2.00 |
| 05/09/2017 | FOWL S | Communicated with UST regarding continued 341 meeting and notices to creditors. | 0.20 |
| 05/09/2017 | EHIN M | Research and analysis regarding personal liability tax question; correspondence on same. | 0.90 |
| 05/09/2017 | JORI W | Communications with Kovacs regarding income and expense statement to be filed with the court. | 0.20 |
| 05/09/2017 | JORI W | Received and submitted various affidavits of service with the court. | 0.50 |
| 05/09/2017 | JORI W | Received, reviewed and responded to multiple communications from Donlin regarding service of documents. | 0.60 |
| 05/09/2017 | HOKA J | Discussed scheduling continued 341 meeting, and procedure for providing notice. | 0.50 |
| 05/09/2017 | HOKA J | Exchanged emails regarding request for shortened notice of anticipated 9019 Motions. | 0.40 |
| 05/10/2017 | FOWL S | Communicated with DIP lenders and the committee regarding status of GOBs, sale of IP, lease issues, vendor credits, and deposits. | 1.50 |
| 05/10/2017 | JORI W | Reviewed e-mail from client regarding income and expense report needed to meet court requirements. | 0.10 |
| 05/10/2017 | JORI W | Received, reviewed and submitted various affidavits of service with the court. | 0.50 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1470744
June 8, 2017

| | | | |
|---|---|---|---|
| 05/10/2017 | HOKA J | Responded to BRG's inquiry regarding amended schedules and notice issues. | 0.20 |
| 05/10/2017 | HOKA J | Exchanged emails with Court staff regarding availability of Judge Graham to hear lease issues. | 0.50 |
| 05/11/2017 | FOWL S | Communicated with lenders and the committee regarding KEIP and KERP. | 0.50 |
| 05/11/2017 | FOWL S | Communicated with client regarding collection of amounts owed to company. | 0.90 |
| 05/11/2017 | JORI W | Communications with Donlin and received and submitted affidavits of service with the court. | 0.70 |
| 05/11/2017 | JORI W | Researched creditor information regarding BMO Harris Bank to respond to call from same. | 0.40 |
| 05/11/2017 | JORI W | Communications regarding preparation of business income and expense statement. | 0.30 |
| 05/11/2017 | HOKA J | Exchanged emails regarding necessity of filing now-mooted documents in response to deficiency notices. | 0.20 |
| 05/11/2017 | HOKA J | Reviewed and proposed revisions to Hilco's draft Supplemental Order Approving Consulting Agreement, etc. | 0.60 |
| 05/11/2017 | HUBE B | Reviewed proposal for discovery extension and evaluated. | 0.60 |
| 05/12/2017 | FOWL S | Communicated with client regarding Farnam acknowledgement. | 0.20 |
| 05/12/2017 | FOWL S | Communicated with client regarding document retention. | 0.70 |
| 05/12/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.30 |
| 05/15/2017 | FOWL S | Finalized agenda for hearing. | 0.40 |
| 05/15/2017 | JORI W | Received and submitted affidavits of service with the court. | 0.20 |
| 05/15/2017 | JORI W | E-mails with Donlin to direct handling of service of documents. | 0.20 |
| 05/15/2017 | JORI W | Reviewed court docket and drafted proposed agenda for tomorrow's hearing. | 0.60 |
| 05/15/2017 | HOKA J | Exchanged emails with lead counsel regarding scheduled deadlines and delegation of responsibilities. | 0.50 |
| 05/15/2017 | HOKA J | Exchanged emails with Court's staff regarding scheduling issues. | 0.20 |
| 05/16/2017 | FOWL S | Communicated with client and BRG regarding status of collecting funds. | 0.70 |
| 05/16/2017 | JORI W | Received and submitted affidavits of service with the court. | 0.50 |
| 05/16/2017 | JORI W | Communications with Donlin regarding documents to serve. | 0.20 |
| 05/16/2017 | HOKA J | Reviewed and forwarded UST's email regarding unfinished tasks and requests for information. | 0.40 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1470744
June 8, 2017

| | | | |
|---|---|---|---|
| 05/16/2017 | HOKA J | Exchanged emails with Court's staff and internally regarding matters scheduled for hearing. | 0.50 |
| 05/17/2017 | FOWL S | Finalized order granting motion to assume agreement with Hilco. | 0.20 |
| 05/17/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.30 |
| 05/17/2017 | JORI W | Conferred with attorneys regarding preparation of amended Schedules E and F. | 0.20 |
| 05/17/2017 | HOKA J | Responded to inquiry regarding payment of sale consultants' fees (.4); finalized and forwarded Court's order approving same (.5). | 0.90 |
| 05/17/2017 | HOKA J | Exchanged emails regarding required amendment to Schedule F and notice to added creditors. | 0.60 |
| 05/18/2017 | JORI W | Prepared amended Schedules E/F and attachments to same. | 0.70 |
| 05/18/2017 | HOKA J | Responded to M. Soto's emails regarding status of OH worker's comp claims. | 0.60 |
| 05/18/2017 | HOKA J | Exchanged additional messages regarding payment of consultants' fees. | 0.20 |
| 05/19/2017 | JORI W | Reviewed court docket in order to monitor status of affidavits of service needed from Donlin. | 0.30 |
| 05/20/2017 | HOKA J | Exchanged emails regarding local rules inquiry. | 0.40 |
| 05/22/2017 | EFRO H | Advised regarding local procedure on approval of KERP. | 0.20 |
| 05/22/2017 | JORI W | Internal communications regarding handling of amended schedules. | 0.10 |
| 05/22/2017 | JORI W | Communications with Donlin regarding affidavits of service needed. | 0.10 |
| 05/22/2017 | JORI W | Received, reviewed and submitted various affidavits of service with the court. | 0.40 |
| 05/22/2017 | HOKA J | Spoke with M. Soto regarding strategy for responding to OH worker's comp issues. | 0.50 |
| 05/23/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.60 |
| 05/23/2017 | HOKA J | Draft Motion to Seal portions of data supporting KERP Motion. | 0.80 |
| 05/24/2017 | FOWL S | Drafted proposed agenda for hearing. | 0.50 |
| 05/24/2017 | FOWL S | Communicated with client and MLB regarding KERP motion. | 0.60 |
| 05/24/2017 | FOWL S | Revised and finalized motion to seal KERP affidavit. | 1.20 |
| 05/24/2017 | FOWL S | Revised and finalized KERP motion. | 1.30 |
| 05/24/2017 | HOKA J | Exchanged emails with Committee counsel regarding status of May 25th hearings. | 0.30 |
| 05/25/2017 | FOWL S | Drafted notice of vacated hearing. | 0.20 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1470744
June 8, 2017

| 05/25/2017 | FOWL S | Communicated with client team regarding status of collections. | 0.90 |
| 05/25/2017 | FOWL S | Finalized agenda for hearing. | 0.30 |
| 05/25/2017 | JORI W | Received, reviewed and submitted various affidavits of service with the court. | 0.30 |
| 05/25/2017 | JORI W | Reviewed docket and communications with Donlin regarding service. | 0.20 |
| 05/25/2017 | JORI W | Finalized and submitted with the court the proposed agenda for today's hearing. | 0.30 |
| 05/25/2017 | JORI W | Communications with BRG and counsel regarding amended schedules. | 0.20 |
| 05/25/2017 | HOKA J | Finalized Motion to Destroy Documents. | 0.30 |
| 05/25/2017 | HOKA J | Assisted with finalization of Agenda (.2) and later, Notice of vacation of hearing (.1). | 0.30 |
| 05/26/2017 | JORI W | Reviewed docket and communications regarding additional affidavits of service needed. | 0.20 |
| 05/26/2017 | JORI W | Received and submitted affidavit of service with the court. | 0.20 |
| 05/26/2017 | JORI W | Communications regarding status of pending tasks and documents to be submitted with the court. | 0.20 |
| 05/26/2017 | HOKA J | Responded to Clerk of Court's inquiry regarding e-filing issue. | 0.30 |
| 05/26/2017 | HOKA J | Provided update regarding status of KERP and KEIP Motions. | 0.20 |
| 05/30/2017 | FOWL S | Communicated with lenders and the Committee regarding cash flow issues. | 0.60 |
| 05/30/2017 | FOWL S | Reviewed and finalized April monthly operating report. | 0.60 |
| 05/30/2017 | FOWL S | Communicated with counsel for the Committee regarding DIP budget and collection issues. | 0.40 |
| 05/30/2017 | HOKA J | Exchanged emails with Court's staff regarding status of scheduled hearings. | 0.20 |

| **Total Professional Services** | **$26,280.00** |

### COSTS ADVANCED

| Description | Amount |
| --- | --- |
| Color Photocopies | $330.00 |
| Photocopies | $344.70 |
| Courier Expense | $79.65 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1470744
June 8, 2017

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Photocopies | $48.60 |
| Business lunch prior to hearing on April 26, 2017. | $219.94 |
| **Total Cost Advanced** | **$1,022.89** |

**Total Invoice Balance Due** $27,302.89

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465821 | $62,314.00 | $0.00 | $62,314.00 |
| 05/09/17 | 1467469 | $62,165.02 | $0.00 | $62,165.02 |
| 06/08/17 | 1470744 | $27,302.89 | $0.00 | $27,302.89 |
| | | | **Total Balance Due** | **$151,781.91** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $151,781.91 | $0.00 | $0.00 | $0.00 | $0.00 | $151,781.91 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1470744
June 8, 2017

Re:     Case Administration
        Our Matter No. 60605.0007

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $26,280.00 |
| Disbursements | $1,022.89 |
| **Total Current Invoice** | **$27,302.89** |
| | |
| Previous Balance Due | $124,479.02 |
| Total Balance Due | $151,781.91 |

Payment Terms: Net 30
Tax ID: 35-0874357

Case Administration                                                           Invoice No. 1470744
Our Matter No. 60605.0007                                                           June 8, 2017

### Payment Options

Online Payments:                        Wire/ACH Instructions:
**ClientPay**                           Huntington Bank
                                        ABA for ACH    074000078
**ClientPay**®                          ABA for Wire   044000024
                                        Account No.    01401048453
                                        Swift Code:    HUNTUS33
                                        Please Reference **Invoice No. 1470744**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470744**

Questions or concerns, please email **payice@icemiller.com**



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470748
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Employment and Fee Applications
        Our Matter No. 60605.0011

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                              $11,114.55

**Total Current Invoice**                                         **$11,114.55**

Previous Balance Due                                              $20,337.75

Total Balance Due                                                $31,452.30



Employment and Fee Applications
Our Matter No. 60605.0011

Invoice No. 1470748
June 8, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/02/2017 | HOKA J | Reviewed and commented on draft Affidavits of Tiger/GA. | 0.80 |
| 05/02/2017 | HOKA J | Requested information relative to Ogletree's ordinary course engagement. | 0.20 |
| 05/03/2017 | HOKA J | Provided email to all debtors' professionals summarizing protocol for fee applications, etc. | 0.60 |
| 05/03/2017 | HOKA J | Assisted with filing Tiger/GA affidavits in settlement of UST's objection to Sale Motion. | 0.20 |
| 05/03/2017 | HOKA J | Assisted with preparation of materials for monthly fee draw. | 1.00 |
| 05/04/2017 | JORI W | Finalized and submitted motions to draw professional fees of Morgan Lewis and Malfitano. | 1.10 |
| 05/04/2017 | HOKA J | Responded to inquiries regarding local protocol for notices of draw. | 0.40 |
| 05/05/2017 | FOWL S | Revised and finalized ordinary course application for Ogletree. | 1.10 |
| 05/05/2017 | FOWL S | Revised and finalized ordinary course application for Altus. | 0.70 |
| 05/05/2017 | FOWL S | Revised and finalized application to employ Hilco Streambank; communicated with Hilco Streambank regarding same. | 1.60 |
| 05/05/2017 | JORI W | Reviewed and forwarded to Ogletree and Altus Group, the proposed applications to employ along with supporting affidavits, in order to complete missing information and obtain approval for filing. | 0.50 |
| 05/05/2017 | HOKA J | Exchanged emails with counsel to Tiger/GA regarding status of retention issues. | 0.40 |
| 05/05/2017 | HOKA J | Reviewed and revised Ogletree retention application and supporting documents. | 0.80 |
| 05/05/2017 | HOKA J | Reviewed and revised Altus' retention application and supporting documents. | 0.40 |
| 05/05/2017 | HOKA J | Reviewed and revised Hilco/Streambank retention application and supporting documents. | 0.80 |
| 05/05/2017 | HOKA J | Exchanged emails regarding Notice of Draws for debtors' professionals. | 0.20 |
| 05/06/2017 | FOWL S | Reviewed reply brief filed by Hilco/Gordon Brothers in preparation for Monday's hearing. | 0.60 |
| 05/07/2017 | HOKA J | Review and forward Tiger/GA's proposed Order approving Consulting Agreement (and approving Tiger/GA's employment as liquidator). | 0.40 |
| 05/08/2017 | FOWL S | Finalized application to employ Hilco Streambank; communicated with Hilco Streambank regarding same. | 0.60 |

Employment and Fee Applications
Our Matter No. 60605.0011

Invoice No. 1470748
June 8, 2017

| 05/08/2017 | JORI W | Communications regarding status of applications to employ professionals in order to assist with finalizing and filing same. | 0.40 |
|---|---|---|---|
| 05/08/2017 | HOKA J | Exchanged emails regarding UST's objection to retention provisions of Hilco Consulting Agreement. | 0.50 |
| 05/09/2017 | JORI W | Calculated fees to finalize Ice Miller's notice of draw for services performed March, 2017 and submitted same with the court. | 1.30 |
| 05/09/2017 | JORI W | Communications to follow-up on professional employment applications. | 0.20 |
| 05/09/2017 | HOKA J | Assisted with finalization of IM's Notice of Draw for March 2016. | 0.60 |
| 05/10/2017 | JORI W | Began preparing notice of draw for Ice Miller's April fees. | 0.30 |
| 05/12/2017 | JORI W | Received and reviewed e-mail from P. Broome and the approved versions of Altus employment application and affidavit in support of same. | 0.40 |
| 05/12/2017 | HOKA J | Responded to lead counsel's inquiry regarding timing and protocol for fee applications. | 0.20 |
| 05/15/2017 | JORI W | Finalized and submitted with the court Morgan Lewis' notice of draw for April 2017 fees. | 0.40 |
| 05/15/2017 | HOKA J | Reviewed MLB's Notice of Draw (April 2017). | 0.20 |
| 05/15/2017 | HOKA J | Reviewed April invoices for Notice of Draw. | 0.80 |
| 05/16/2017 | FOWL S | Finalized MLB supplemental disclosure. | 0.30 |
| 05/16/2017 | JORI W | Communications with Ogletree regarding disclosures to be made in  affidavit in support of application to employ. | 0.30 |
| 05/16/2017 | JORI W | Finalized and submitted with the court the supplemental declaration regarding MLB's application to employ. | 0.70 |
| 05/16/2017 | HOKA J | Exchanged emails regarding Ogletree application. | 0.20 |
| 05/17/2017 | FOWL S | Revised and finalized application to employ Altus. | 0.80 |
| 05/17/2017 | JORI W | Finalized and submitted with the court, application to employ Altus, along with affidavit in support of same, notice and proposed order. | 0.80 |
| 05/17/2017 | JORI W | Communications regarding further supplements to ordinary course employment applications. | 0.20 |
| 05/19/2017 | HOKA J | Reviewed and forwarded BRG's summary of professional fees. | 0.20 |
| 05/22/2017 | JORI W | Received and reviewed telephone call and e-mail from Ogletree regarding affidavit in support of application to employ. | 0.30 |
| 05/22/2017 | JORI W | Finalized and submitted with the court Ice Miller's notice of draw for April 2017 services. | 0.30 |

Employment and Fee Applications                                  Invoice No. 1470748
Our Matter No. 60605.0011                                        June 8, 2017

| | | | |
|---|---|---|---|
| 05/22/2017 | JORI W | Reviewed Ice Miller invoices for April services and prepared notice of draw. | 0.80 |
| 05/22/2017 | HOKA J | Responded to lead counsel's inquiry regarding fee application protocol. | 0.20 |
| 05/22/2017 | HOKA J | Assisted with finalization of IM's Notice of Draw for April. | 0.40 |
| 05/23/2017 | JORI W | Reviewed and supplemented application to employ Ogletree and supporting documents to same. | 0.60 |
| 05/24/2017 | HOKA J | Exchanged emails with BRG officer regarding protocol for payment of professionals' fees. | 0.50 |
| 05/26/2017 | FOWL S | Revised and finalized application to employ Ogletree. | 0.60 |
| 05/26/2017 | JORI W | Finalized and submitted Ogletree retention documents with the court. | 0.70 |
| 05/26/2017 | HOKA J | Assisted with finalization of retention applications for ordinary course professionals. | 0.80 |
| 05/30/2017 | HOKA J | Exchanged emails regarding status of ordinary course retentions. | 0.20 |
| 05/31/2017 | FOWL S | Revised and finalized order granting application to employ Hilco Streambank. | 0.30 |

**Total Professional Services**                                  **$11,114.55**

**Total Invoice Balance Due**                                    $11,114.55

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465824 | $9,119.25 | $0.00 | $9,119.25 |
| 05/09/17 | 1467473 | $11,218.50 | $0.00 | $11,218.50 |
| 06/08/17 | 1470748 | $11,114.55 | $0.00 | $11,114.55 |
| | | | **Total Balance Due** | **$31,452.30** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $31,452.30 | $0.00 | $0.00 | $0.00 | $0.00 | $31,452.30 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Employment and Fee Applications

Invoice No. 1470748

Our Matter No. 60605.0011

June 8, 2017

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1470748
Debtor-In-Possesion                                                      June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Employment and Fee Applications
       Our Matter No. 60605.0011

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                    $11,114.55

**Total Current Invoice**                                               **$11,114.55**

Previous Balance Due                                                     $20,337.75

Total Balance Due                                                        $31,452.30

### Payment Options

Online Payments:                     Wire/ACH Instructions:
**ClientPay**                        Huntington Bank
**ClientPay**®                       ABA for ACH      074000078
                                     ABA for Wire     044000024
                                     Account No.      01401048453
                                     Swift Code:      HUNTUS33
                                     Please Reference **Invoice No. 1470748**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470748**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470749
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Financing and Cash Collateral
        Our Matter No. 60605.0013

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                      $5,545.80

**Total Current Invoice**                                  **$5,545.80**

Previous Balance Due                                       $24,132.60

Total Balance Due                                          $29,678.40



Financing and Cash Collateral
Our Matter No. 60605.0013

Invoice No. 1470749
June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2017 | FOWL S | Attended final DIP hearing. | 1.40 |
| 05/01/2017 | HOKA J | Reviewed and revised Objection to Throgmartin's Motion to Adequate Protection, and subsequent exchanges to assist with finalization of same. | 1.20 |
| 05/01/2017 | HOKA J | Assisted with finalization of DIP Order. | 0.50 |
| 05/01/2017 | HOKA J | Attended final hearing on DIP Motion. | 1.50 |
| 05/01/2017 | HOKA J | Meeting with counsel to DIP Lenders and Committee in preparation for Final hearing on DIP Motion. | 2.50 |
| 05/02/2017 | HOKA J | Circulated Final DIP Order among constituencies. | 0.40 |
| 05/09/2017 | HOKA J | Reviewed and forwarded Lender's fee statement. | 0.20 |
| 05/16/2017 | HOKA J | Exchanged emails with GACP's counsel and internally discussed provisions affected by delay in lease administration (.4); forwarded emails and discussed with lead counsel and BRG officers (.9). | 1.30 |
| 05/18/2017 | HOKA J | Exchanged emails regarding treatment of customer's deposit. | 0.60 |
| 05/30/2017 | HOKA J | Participated in all-parties, all-professionals call regarding budget issues. | 0.60 |
| 05/30/2017 | HOKA J | Participated in call with Company officers and counsel to Committee and Debtors. | 0.40 |
| **Total Professional Services** | | | **$5,545.80** |

**Total Invoice Balance Due**                                        $5,545.80

Financing and Cash Collateral                                          Invoice No. 1470749
Our Matter No. 60605.0013                                                   June 8, 2017

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465825 | $8,911.35 | $0.00 | $8,911.35 |
| 05/09/17 | 1467475 | $15,221.25 | $0.00 | $15,221.25 |
| 06/08/17 | 1470749 | $5,545.80 | $0.00 | $5,545.80 |
| | | | **Total Balance Due** | **$29,678.40** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $29,678.40 | $0.00 | $0.00 | $0.00 | $0.00 | $29,678.40 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                          Invoice No. 1470749
Debtor-In-Possesion                                            June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Financing and Cash Collateral
       Our Matter No. 60605.0013

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                          $5,545.80

**Total Current Invoice**                                     **$5,545.80**

Previous Balance Due                                           $24,132.60

Total Balance Due                                             $29,678.40

### Payment Options

Online Payments:                    Wire/ACH Instructions:
**ClientPay**                        Huntington Bank
                                    ABA for ACH      074000078
                                    ABA for Wire     044000024
                                    Account No.      01401048453
                                    Swift Code:      HUNTUS33
                                    Please Reference **Invoice No. 1470749**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470749**

Questions or concerns, please email **payice@icemiller.com**

---



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470750
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Litigation
       Our Matter No. 60605.0014

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                    $6,198.45

**Total Current Invoice**                                               **$6,198.45**

Previous Balance Due                                                    $51,677.62

Total Balance Due                                                       $57,876.07



Litigation
Our Matter No. 60605.0014

Invoice No. 1470750
June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/03/2017 | HOKA J | Call with A. Gallo regarding Elux and Whirlpool matters. | 0.20 |
| 05/04/2017 | FOWL S | Communicated with Wells regarding strategy for Whirlpool and Electrolux adversary. | 0.50 |
| 05/04/2017 | HOKA J | Call with co- and lead counsel regarding strategy for proceeding in Elux and Whirlpool adversary proceedings. | 0.30 |
| 05/07/2017 | HOKA J | Reviewed and responded to email traffic regarding State vs. Sears, et al. lawsuit. | 0.40 |
| 05/07/2017 | HOKA J | Reviewed Committee's summary of discussions with opposing counsel. | 0.30 |
| 05/08/2017 | ARCE A | Followed up on communications regarding potential settlement. | 0.30 |
| 05/09/2017 | ARCE A | Read and reviewed Electrolux lien analysis; related emails. | 0.50 |
| 05/10/2017 | ARCE A | Read communications to and from Grow regarding Whirlpool dispute. | 0.30 |
| 05/11/2017 | HOKA J | Spoke with vendor's counsel regarding timing and information requirements for settlement discussions. | 0.30 |
| 05/11/2017 | HOKA J | Exchanged emails with BRG officers regarding information required for pending litigation matters. | 0.40 |
| 05/11/2017 | ARCE A | Multiple email communications regarding Whirlpool agreements and responsive pleading. | 0.30 |
| 05/12/2017 | FOWL S | Communicated with counsel for lenders regarding resolution of pending adversaries. | 0.50 |
| 05/12/2017 | HOKA J | Participated in call with Lender counsel regarding litigated matters. | 0.70 |
| 05/12/2017 | ARCE A | Multiple email communications regarding Electrolux financial analysis. | 0.30 |
| 05/17/2017 | FOWL S | Reviewed brief in support of Wells Fargo's motion to dismiss Whirlpool complaint. | 0.60 |
| 05/17/2017 | FOWL S | Reviewed answer to Whirlpool complaint. | 0.50 |
| 05/17/2017 | HOKA J | Participated in call with constituencies regarding litigation matters. | 0.80 |
| 05/17/2017 | HOKA J | Reviewed and provided comments to responsive pleading for Whirlpool litigation. | 0.50 |
| 05/17/2017 | ARCE A | Received and reviewed draft answer and counterclaim to Whirlpool complaint; read multiple comments related to same; received and reviewed draft Wells Fargo motion to dismiss. | 1.70 |

Litigation                                                                 Invoice No. 1470750
Our Matter No. 60605.0014                                                   June 8, 2017

| 05/18/2017 | ARCE A | Read final version of answer and counterclaim to Whirlpool complaint; supervised filing of same, with exhibits; related email communications. | 0.80 |
| 05/24/2017 | HOKA J | Spoke with Elux's counsel regarding proposed Stipulation. | 0.20 |
| 05/24/2017 | ARCE A | Conference call with Gallo to address procedural issues. | 0.20 |
| 05/25/2017 | HOKA J | Exchanged emails with Elux's counsel and co-counsel regarding reservation of rights stipulation. | 0.60 |
| 05/26/2017 | ARCE A | Received and reviewed Hilco's motion to dismiss (Electrolux). | 0.30 |
| 05/30/2017 | HOKA J | Reviewed A. Morical's email regarding status of Lindblom vs. Sears, et al. litigation. | 0.20 |

**Total Professional Services**                                            **$6,198.45**

**Total Invoice Balance Due**                                              $6,198.45

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465826 | $33,809.77 | $0.00 | $33,809.77 |
| 05/09/17 | 1467476 | $17,867.85 | $0.00 | $17,867.85 |
| 06/08/17 | 1470750 | $6,198.45 | $0.00 | $6,198.45 |

**Total Balance Due**                                                      **$57,876.07**

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $57,876.07 | $0.00 | $0.00 | $0.00 | $0.00 | $57,876.07 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                          Invoice No. 1470750
Debtor-In-Possesion                                                            June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Litigation
       Our Matter No. 60605.0014

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $6,198.45 |
| **Total Current Invoice** | **$6,198.45** |
| Previous Balance Due | $51,677.62 |
| Total Balance Due | $57,876.07 |

### Payment Options

**Online Payments:**
**ClientPay**
ClientPay®

**Wire/ACH Instructions:**
Huntington Bank
ABA for ACH      074000078
ABA for Wire     044000024
Account No.      01401048453
Swift Code:       HUNTUS33
Please Reference **Invoice No. 1470750**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470750**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470752
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Relief from Stay and Adequate Protection
        Our Matter No. 60605.0019

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                           $1,593.00

**Total Current Invoice**                                       **$1,593.00**

Previous Balance Due                                            $996.30

Total Balance Due                                              $2,589.30



Relief from Stay and Adequate Protection

Our Matter No. 60605.0019

Invoice No. 1470752

June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/04/2017 | FOWL S | Reviewed motion for relief from stay filed by Klipsch. | 0.80 |
| 05/05/2017 | HOKA J | Reviewed and forwarded analysis of Klipsch stay motion. | 0.40 |
| 05/08/2017 | FOWL S | Revised and finalized order on Gemmel motion for relief from stay; communicated with counsel for Gemmel and Zurich regarding same. | 0.70 |
| 05/08/2017 | HOKA J | Exchanged emails and reviewed draft language provided by Zurich's counsel. | 0.50 |
| 05/09/2017 | HOKA J | Spoke and sent confirming email to claimant's counsel regarding FL state court lawsuit. | 0.50 |
| 05/10/2017 | HOKA J | Call with M. Lehman regarding protocol for stay relief for Participated in claimants, and provided insurance information and Order terms. | 0.60 |
| **Total Professional Services** | | | **$1,593.00** |

**Total Invoice Balance Due** $1,593.00

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465828 | $442.80 | $0.00 | $442.80 |
| 05/09/17 | 1467477 | $553.50 | $0.00 | $553.50 |
| 06/08/17 | 1470752 | $1,593.00 | $0.00 | $1,593.00 |
| | | | **Total Balance Due** | **$2,589.30** |

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|------------|------------|-------------|------------|-------|
| $2,589.30 | $0.00 | $0.00 | $0.00 | $0.00 | $2,589.30 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Relief from Stay and Adequate Protection

Our Matter No. 60605.0019

Invoice No. 1470752

June 8, 2017

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1470752
June 8, 2017

Re:    Relief from Stay and Adequate Protection
       Our Matter No. 60605.0019

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $1,593.00 |
| **Total Current Invoice** | **$1,593.00** |
| Previous Balance Due | $996.30 |
| Total Balance Due | $2,589.30 |

### Payment Options

**Online Payments:**
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH      074000078
ABA for Wire     044000024
Account No.      01401048453
Swift Code:      HUNTUS33
Please Reference **Invoice No. 1470752**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470752**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470751
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:      Meetings and Communications with Creditors
         Our Matter No. 60605.0015

### INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                 $10,072.80

**Total Current Invoice**                                             **$10,072.80**



Meetings and Communications with Creditors
Our Matter No. 60605.0015

Invoice No. 1470751
June 8, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 03/22/2017 | EFRO H | Telephone call from customer regarding deposit. | 0.20 |
| 03/22/2017 | HOKA J | Respond to creditor calls. | 1.80 |
| 03/23/2017 | HOKA J | Respond to creditor calls. | 1.80 |
| 03/24/2017 | EFRO H | Telephone call from customer regarding deposit. | 0.20 |
| 03/24/2017 | HOKA J | Respond to creditor calls. | 0.80 |
| 03/24/2017 | HOKA J | Exchanges with Clerk's staff regarding creditor inquiries. | 0.20 |
| 03/27/2017 | FOWL S | Returned calls to customers regarding 341 notices. | 2.80 |
| 03/28/2017 | HOKA J | Respond to creditor calls. | 0.80 |
| 03/29/2017 | HOKA J | Respond to creditor calls. | 2.00 |
| 03/30/2017 | HOKA J | Respond to creditor calls. | 1.70 |
| 03/31/2017 | HOKA J | Respond to creditor calls. | 0.60 |
| 05/02/2017 | HOKA J | Call with former employees regarding vacation pay issues. | 0.40 |
| 05/04/2017 | FOWL S | Communicated with creditor regarding filing of proof of claim. | 0.20 |
| 05/05/2017 | HOKA J | Responded to inquiry regarding gift card usage. | 0.20 |
| 05/05/2017 | HOKA J | Reviewed and responded to BRG's inquiry regarding Customer's "double deposit." | 0.50 |
| 05/09/2017 | HOKA J | Spoke with disgruntled customer (.4); spoke with counsel to deposit customer (.2). | 0.60 |
| 05/10/2017 | HOKA J | Reviewed and provided extended response to Icon's counsel's demands for return of goods. | 1.00 |
| 05/10/2017 | HOKA J | Respond to creditor inquiries. | 0.80 |
| 05/11/2017 | HOKA J | Exchanged emails with creditor's counsel regarding POC filing. | 0.20 |
| 05/16/2017 | HOKA J | Responded to customers' inquiries regarding claims. | 0.40 |
| 05/17/2017 | HOKA J | Assisted with form of response to customers regarding claims protocol. | 0.80 |
| 05/22/2017 | HOKA J | Responded to multiple inquiries regarding claims protocol. | 0.50 |
| 05/25/2017 | HOKA J | Spoke with and provided information to counsel to Mr. Burris. | 0.30 |
| 05/26/2017 | HOKA J | Returned calls from various creditors. | 0.60 |

Meetings and Communications with Creditors

Invoice No. 1470751

Our Matter No. 60605.0015

June 8, 2017

---

**Total Professional Services**        **$10,072.80**

---

**Total Invoice Balance Due**        $10,072.80

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 06/08/17 | 1470751 | $10,072.80 | $0.00 | $10,072.80 |
| | | | **Total Balance Due** | **$10,072.80** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $10,072.80 | $0.00 | $0.00 | $0.00 | $0.00 | $10,072.80 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1470751
Debtor-In-Possesion                                                      June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Meetings and Communications with Creditors
        Our Matter No. 60605.0015

## INVOICE SUMMARY

For Services rendered through May 31, 2017

Professional Services                                                    $10,072.80

**Total Current Invoice**                                               **$10,072.80**

### Payment Options

Online Payments:                        Wire/ACH Instructions:
**ClientPay**                           Huntington Bank
                                        ABA for ACH    074000078
                                        ABA for Wire   044000024
                                        Account No.    01401048453
                                        Swift Code:    HUNTUS33
                                        Please Reference **Invoice No. 1470751**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470751**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470753
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Tax
        Our Matter No. 60605.0021

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---:|
| Professional Services | $20,574.20 |
| Disbursements | $303.45 |
| **Total Current Invoice** | **$20,877.65** |
| Previous Balance Due | $2,092.50 |
| Total Balance Due | $22,970.15 |



Tax

Invoice No. 1470753

Our Matter No. 60605.0021

June 8, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 05/01/2017 | SCHN T | Reviewed email from Foster regarding Internal Revenue Service notification. | 0.40 |
| 05/02/2017 | SCHN T | Researched and analyzed notice requirements regarding returns in bankruptcy. | 2.00 |
| 05/03/2017 | SCHN T | Followed up regarding state sales tax laws. | 1.40 |
| 05/04/2017 | SCHN T | Followed up on issues regarding pre-petition taxes; email to Hokanson regarding same; reviewed responses regarding questions. | 2.40 |
| 05/04/2017 | HAGL J | Researched officer trust fund tax liability for every state within which HHgregg operates drafted analysis. | 4.00 |
| 05/04/2017 | HOKA J | Assisted with analysis of response to tax audit requests. | 0.60 |
| 05/05/2017 | SCHN T | Reviewed research regarding states with officer liability for sales taxes; followed up regarding same; reviewed email regarding tax priority status and bankruptcy treatment of trust fund taxes. | 3.20 |
| 05/05/2017 | HAGL J | Researched officer liability for trust fund taxes in all states within which HHgregg operates; researched closely within the states where audits are already being performed. | 5.60 |
| 05/08/2017 | SCHN T | Reviewed research regarding hhgregg officer liability for sales tax. | 0.50 |
| 05/09/2017 | SCHN T | Followed up regarding CAT filing and payment. | 0.70 |
| 05/09/2017 | FOWL S | Communicated with client regarding tax issues. | 0.30 |
| 05/10/2017 | SCHN T | Conference regarding state sales tax issues; analyzed same; drafted letter to state taxing authorities regarding bankruptcy. | 1.70 |
| 05/10/2017 | EHIN M | Working group call regarding personal liability for taxes; reviewed personal liability statutes on same. | 1.40 |
| 05/10/2017 | HOKA J | Participate in call with Client and BRG officers regarding administration of state sales tax obligations and pending audits. | 0.50 |
| 05/11/2017 | SCHN T | Reviewed and revised letter to taxing authorities; transmitted same. | 0.90 |
| 05/11/2017 | EHIN M | Reviewed draft letter to States regarding bankruptcy proceedings; consultation on personal liability analysis. | 0.60 |
| 05/12/2017 | SCHN T | Prepared letters to state sales tax auditors; followed up regarding practice of states that impose officer personal liabilities. | 2.20 |
| 05/12/2017 | EHIN M | Attention to personal liability analysis for state sales tax and strategy on same. | 0.30 |
| 05/14/2017 | RICH M | E-mails regarding Ohio, Pennsylvania and New Jersey sales tax laws. | 0.40 |

Tax
Our Matter No. 60605.0021

Invoice No. 1470753
June 8, 2017

| | | | |
|---|---|---|---|
| 05/15/2017 | SCHN T | Followed up regarding sales tax practices in jurisdictions that impose personal liability. | 0.50 |
| 05/15/2017 | RICH M | E-mails regarding responsible officer's liability for sales tax. | 0.10 |
| 05/16/2017 | SCHN T | Reviewed responses to sales tax queries regarding personal liability in various states. | 0.70 |
| 05/16/2017 | RICH M | Followed up with Pennsylvania counselor on responsible officer liability for sales tax; e-mail to Schnellenberger regarding same; follow up with Ohio counsel. | 0.60 |
| 05/16/2017 | EHIN M | Consultation regarding personal liability analysis; attention to Pennsylvania analysis on personal liability. | 0.30 |
| 05/17/2017 | SCHN T | Followed up regarding sales tax rules in Ohio and Pennsylvania; email correspondence regarding same. | 1.20 |
| 05/17/2017 | HAGL J | Researched Mississippi statute regarding officer liability for unpaid company sales tax; compared statutory authority to secondary authority from Bloomberg and from Mississippi Department of Revenue FAQ. | 2.00 |
| 05/17/2017 | EHIN M | Additional analysis related to personal liability question on trust fund taxes; consultation on same. | 1.60 |
| 05/22/2017 | SCHN T | Reviewed e-mail from Mallon regarding record retention; followed up regarding same. | 1.00 |
| 05/23/2017 | SCHN T | Reviewed e-mail regarding record retention; telephone conference with Mallon regarding record retention for sales tax; follow up regarding same. | 1.10 |
| 05/24/2017 | SCHN T | Consultation regarding sales tax examinations; follow up regarding same. | 1.00 |
| 05/25/2017 | HOKA J | Provided draft Motion to Destroy Records, and spoke with BRG officers regarding destruction of records. | 0.40 |
| 05/30/2017 | SCHN T | Reviewed email regarding Florida sales tax assessment; followed up regarding same. | 0.50 |

| **Total Professional Services** | **$20,574.20** |
|---|---|

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Color Photocopies | $152.50 |
| Postage Expense | $51.95 |
| Legal Research Expense - WESTLAW - WESTLAW 60605.0021.05531.ENTER DESCRIPTI | $99.00 |

Tax
Our Matter No. 60605.0021

Invoice No. 1470753
June 8, 2017

| **Total Cost Advanced** | **$303.45** |
|---|---|

| **Total Invoice Balance Due** | $20,877.65 |
|---|---|

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1467478 | $2,092.50 | $0.00 | $2,092.50 |
| 06/08/17 | 1470753 | $20,877.65 | $0.00 | $20,877.65 |
| | | | **Total Balance Due** | **$22,970.15** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $22,970.15 | $0.00 | $0.00 | $0.00 | $0.00 | $22,970.15 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1470753
June 8, 2017

Re:    Tax
       Our Matter No. 60605.0021

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Professional Services | $20,574.20 |
| Disbursements | $303.45 |
| **Total Current Invoice** | **$20,877.65** |
| | |
| Previous Balance Due | $2,092.50 |
| Total Balance Due | $22,970.15 |

Payment Terms: Net 30
Tax ID: 35-0874357

Tax                                                                                    Invoice No. 1470753
Our Matter No. 60605.0021                                                                   June 8, 2017

## Payment Options

Online Payments:                   Wire/ACH Instructions:
**ClientPay**                      Huntington Bank
                                   ABA for ACH    074000078
**ClientPay**®                     ABA for Wire   044000024
                                   Account No.    01401048453
                                   Swift Code:    HUNTUS33
                                   Please Reference **Invoice No. 1470753**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470753**

Questions or concerns, please email **payice@icemiller.com**



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1470754
June 8, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Cost and Expenses
        Our Matter No. 60605.0023

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Disbursements | $1,528.46 |
| **Total Current Invoice** | **$1,528.46** |
| | |
| Previous Balance Due | $3,592.73 |
| Total Balance Due | $5,121.19 |



Cost and Expenses
Our Matter No. 60605.0023

Invoice No. 1470754
June 8, 2017

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Color Photocopies | $37.00 |
| Photocopies | $188.10 |
| Courier Expense | $13.90 |
| Courier Expense | $356.42 |
| Postage Expense | $13.12 |
| Photocopies | $117.36 |
| Working lunch at McCormick & Schmick's of hhgregg company officer, committee, lender counsel and BRG on May 1, 2017. | $199.11 |
| Electronic Data Discovery Services: processing/ database creation/ data manipulation/ analyst ,Session 0001 on 60605_0023 CDVOL  HH01 | $250.00 |
| Cost for transcription of federal court hearing on May 1, 2017. | $302.50 |
| Meeting business meal. | $50.95 |
| **Total Cost Advanced** | **$1,528.46** |

**Total Invoice Balance Due**                                    $1,528.46

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465829 | $982.22 | $0.00 | $982.22 |
| 05/09/17 | 1467479 | $2,610.51 | $0.00 | $2,610.51 |
| 06/08/17 | 1470754 | $1,528.46 | $0.00 | $1,528.46 |
| | | | **Total Balance Due** | **$5,121.19** |

## AGED AR

Cost and Expenses
Our Matter No. 60605.0023

Invoice No. 1470754
June 8, 2017

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $5,121.19 | $0.00 | $0.00 | $0.00 | $0.00 | $5,121.19 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1470754
Debtor-In-Possesion                                                                     June 8, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Cost and Expenses
       Our Matter No. 60605.0023

## INVOICE SUMMARY

For Services rendered through May 31, 2017

| | |
|---|---|
| Disbursements | $1,528.46 |
| **Total Current Invoice** | **$1,528.46** |
| Previous Balance Due | $3,592.73 |
| Total Balance Due | $5,121.19 |

### Payment Options

Online Payments:
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH      074000078
ABA for Wire     044000024
Account No.      01401048453
Swift Code:       HUNTUS33
Please Reference **Invoice No. 1470754**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1470754**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357