

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480333
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Asset Analysis and Recovery
        Our Matter No. 60605.0001

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $32,545.35 |
| **Total Current Invoice** | **$32,545.35** |
| Previous Balance Due | $62,546.69 |
| Total Balance Due | $95,092.04 |



deals done
525+ transactions closed worth in excess of $20 billion in the past 5 years

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1480333
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/2017 | ROUS M | Revised vendor complaints and prepared for filing. | 0.70 |
| 07/03/2017 | JORI W | Communications regarding handling of complaints against vendors. | 0.40 |
| 07/03/2017 | HOKA J | Reviewed and forwarded email from counsel to vendor (.4); spoke with counsel (.2), and sent email to constituents seeking authority to settle claim (.4); sent email to counsel respecting settlement terms (.6). | 1.60 |
| 07/03/2017 | HOKA J | Assisted with logistics of Committee's role as co-plaintiff on vendor credit lawsuit. | 0.80 |
| 07/04/2017 | HOKA J | Exchanged emails with constituent's counsel, and with LG's counsel, regarding finalization of settlement terms. | 1.00 |
| 07/05/2017 | ROUS M | Revised vendor complaints; Assisted in filing of vendor complaints. | 0.90 |
| 07/05/2017 | JORI W | Communications regarding filing of complaints against vendors and updated demand letter tracking chart regarding same. | 0.40 |
| 07/05/2017 | HOKA J | Prepared and circulated settlement agreement for LG settlement (1.2); reviewed and forwarded additional comments (.3). | 1.50 |
| 07/05/2017 | HOKA J | Exchanged emails with client officer regarding timing for consummation of various settlements. | 0.30 |
| 07/05/2017 | HOKA J | Responded to inquiry from Haier's counsel regarding terms for settlement of vendor claim. | 0.40 |
| 07/06/2017 | ROUS M | Reviewed status of vendor credit settlements (.4); researched waiver of creditor notice requirements (1.6); coordinated service of process (.2). | 2.20 |
| 07/06/2017 | HOKA J | Revised and circulated settlement agreement with vendor. | 0.80 |
| 07/06/2017 | HOKA J | Reviewed and revised summary of recoveries (1.8) and participated in call with constituents' counsel regarding status of case generally and recoveries particularly (1.1). | 2.90 |
| 07/06/2017 | HOKA J | Participated in call with Haier America's counsel, and exchanged emails with constituents regarding separation of Haier entities and preference analysis. | 0.50 |
| 07/07/2017 | ROUS M | Researched waiver of notice requirements for creditors. | 0.70 |
| 07/07/2017 | HOKA J | Responded to inquiry from RAC's counsel regarding claims against Debtors. | 0.20 |
| 07/07/2017 | HOKA J | Assisted with analysis of preference claims against vendor credit defendants. | 0.80 |
| 07/07/2017 | HOKA J | Revised and circulated LG settlement agreement for final comments. | 0.50 |
| 07/09/2017 | HOKA J | Prompted various vendors regarding status of responses to demands. | 0.60 |

Asset Analysis and Recovery                                      Invoice No. 1480333
Our Matter No. 60605.0001                                        August 9, 2017

| 07/09/2017 | HOKA J | Exchanged emails with ASK counsel regarding preference exposure of various vendors. | 0.40 |
|---|---|---|---|
| 07/09/2017 | HOKA J | Provided update regarding status of LG settlement. | 0.20 |
| 07/10/2017 | ROUS M | Drafted motion for declaratory judgment regarding notice to creditors. | 1.50 |
| 07/10/2017 | JORI W | Updated demand letter tracking chart and communication regarding handling of service on Parsetich Custom Homes. | 0.30 |
| 07/10/2017 | HOKA J | Spoke with T. Deneen with Willis Tower Watson and forwarded information relative to insurance security monetization program. | 0.40 |
| 07/10/2017 | HOKA J | Analyzed and circulated reconciliation of various vendor credit accounts. | 0.80 |
| 07/10/2017 | HOKA J | Communicated with company officers regarding liquidation of remaining lease deposits. | 0.60 |
| 07/10/2017 | HOKA J | Exchanged emails regarding confirmed balance due from vendor. | 0.20 |
| 07/11/2017 | HOKA J | Forwarded executed settlement agreement and directed preparations of Motion to Approve Settlement Agreement. | 0.40 |
| 07/11/2017 | HOKA J | Prompted adverse counsel regarding status of vendor settlement. | 0.20 |
| 07/11/2017 | HOKA J | Reviewed and forwarded information relative to vendor credit claims. | 0.40 |
| 07/11/2017 | HOKA J | Reviewed and circulated GACP's reservation of rights respecting Samsung settlement. | 0.20 |
| 07/12/2017 | ROUS M | Assisted in witness preparation for court hearing and attended bankruptcy court hearing. | 4.00 |
| 07/12/2017 | HOKA J | Responded to BRG regarding status of settlement with vendor. | 0.10 |
| 07/12/2017 | HOKA J | Exchanged emails with adverse counsel regarding timing for payment of settlement amounts. | 0.40 |
| 07/13/2017 | ROUS M | Corresponded with client and committee counsel (.2); revised complaint against Sony (.3). | 0.50 |
| 07/13/2017 | HOKA J | Sent email to Committee and GACP counsel regarding settlement with The Principal. | 0.60 |
| 07/13/2017 | HOKA J | Exchanged emails with Case Professionals regarding scope of release in vendor settlements. | 0.60 |
| 07/13/2017 | HOKA J | Confirmed with adverse counsel finality of wire for LG settlement and communicated with Case Professionals. | 0.60 |
| 07/13/2017 | HOKA J | Reviewed stipulation for termination of NQCP and circulated to Committee and GACP for approval. | 0.40 |

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1480333
August 9, 2017

| | | | |
|---|---|---|---|
| 07/13/2017 | HOKA J | Attended to issues with calls and emails between office staff, IM's bank officer, and counsel to vendor created by vendor's efforts to retrieve wire transfer funding pending settlement. | 0.90 |
| 07/14/2017 | HOKA J | Assisted with finalization of 9019 Motion for LG settlement. | 0.80 |
| 07/14/2017 | HOKA J | Responded to client officer's inquiry regarding Principal settlement. | 0.20 |
| 07/16/2017 | HOKA J | Inquired of Case Professionals regarding status/intentions regarding AR opportunities. | 0.20 |
| 07/17/2017 | JORI W | Received and reviewed communications regarding demand letters and updated tracking chart. | 0.20 |
| 07/17/2017 | HOKA J | Spoke and exchanges emails with Synnex's counsel regarding vendor claim. | 0.80 |
| 07/17/2017 | HOKA J | Assisted with reservation language for settlement orders responsive to DIP budget disputes. | 0.80 |
| 07/18/2017 | ROUS M | Revised Sony vendor complaint and prepared for filing. | 0.20 |
| 07/18/2017 | HOKA J | Reviewed and forwarded company's support for claims against Synnex. | 0.30 |
| 07/19/2017 | ROUS M | Reviewed correspondence related to potential claim against vendor. | 0.60 |
| 07/19/2017 | JORI W | Drafted settlement agreement with vendor Dyson. | 0.80 |
| 07/19/2017 | JORI W | Reviewed communications regarding settlements with vendors and preferences related to same in order to draft settlement agreements. | 0.20 |
| 07/19/2017 | JORI W | Reviewed status of customer accounts receivables in order to follow-up and to consider further handling. | 0.30 |
| 07/19/2017 | JORI W | Received and reviewed several communications regarding vendor credits and updated tracking chart related to same in order to follow-up regarding negotiations and to prepare necessary settlement agreements. | 1.90 |
| 07/19/2017 | HOKA J | Sent email to Tech Data's counsel regarding support for claim. | 0.20 |
| 07/19/2017 | HOKA J | Email to adverse counsel regarding support for defense of vendor claims. | 0.40 |
| 07/19/2017 | HOKA J | Discussed and exchanged emails regarding claims related to sale of warranty programs. | 1.20 |
| 07/19/2017 | HOKA J | Finalized and filed LS 9019 Motion. | 0.20 |
| 07/19/2017 | HOKA J | Spoke and sent email to Nikon's GC's office regarding vendor credit demand. | 0.40 |
| 07/19/2017 | HOKA J | Prompted RAC's counsel regarding settlement discussions. | 0.20 |
| 07/19/2017 | HOKA J | Provided update regarding claims against Tech Data. | 0.20 |
| 07/19/2017 | HOKA J | Reviewed and forwarded E&S's defense support. | 0.30 |

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1480333
August 9, 2017

| | | | |
|---|---|---|---|
| 07/19/2017 | HOKA J | Prompted Committee counsel regarding approval of 9019 Motion for The Principal. | 0.20 |
| 07/19/2017 | HOKA J | Assisted with update of Vendor Credit summary. | 0.80 |
| 07/19/2017 | HOKA J | Forwarded company's support for claims against Swann. | 0.50 |
| 07/20/2017 | ROUS M | Researched basis for potential claim against Warrantech. | 1.00 |
| 07/20/2017 | JORI W | Reviewed negotiations and drafted settlement agreement with Dyson. | 0.60 |
| 07/20/2017 | JORI W | Finalized and submitted with the court, the 9019 motion and settlement agreement with Principal. | 0.40 |
| 07/20/2017 | JORI W | Reviewed negotiations and drafted settlement agreement with vendor Keystone Construction Corp. | 0.50 |
| 07/20/2017 | JORI W | Reviewed additional communications regarding negotiations to settle vendor credits and customer account receivables and updated tracking chart regarding same. | 0.60 |
| 07/20/2017 | HOKA J | Responded to AKS's inquiry regarding status of LG settlement. | 0.20 |
| 07/20/2017 | HOKA J | Reviewed Committee's list of preference claim targets. | 0.50 |
| 07/20/2017 | HOKA J | Responded to Committee's request for explanation and status of settlement with The Principal. | 0.20 |
| 07/20/2017 | HOKA J | Exchanged emails regarding various vendors' preference exposure. | 0.80 |
| 07/21/2017 | JORI W | Reviewed communications regarding settlement negotiations and additional agreements. | 0.20 |
| 07/23/2017 | HOKA J | Responded to email regarding support for vendor credit demand. | 0.20 |
| 07/24/2017 | ROUS M | Researched elements of potential claim against vendor. | 0.60 |
| 07/24/2017 | JORI W | Drafted settlement agreement with Tech Data. | 0.60 |
| 07/24/2017 | JORI W | Drafted settlement agreement with Haier. | 0.80 |
| 07/24/2017 | JORI W | Gathered and reviewed information to prepare settlement agreements with vendors Haier and Tech Data. | 0.70 |
| 07/24/2017 | JORI W | Reviewed communications regarding status of vendor credits, updated chart regarding same and evaluated handling of further action against vendors. | 1.30 |
| 07/24/2017 | HOKA J | Assisted with response on BSH claim. | 0.40 |
| 07/24/2017 | HOKA J | Revised settlement agreement with Haier and circulated to constituents for approval or comments. | 0.80 |
| 07/24/2017 | HOKA J | Responded to inquiry regarding status of claim against Nikon. | 0.20 |

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1480333
August 9, 2017

| 07/24/2017 | HOKA J | Revised and circulated settlement agreement for Tech Data. | 0.50 |
| 07/24/2017 | HOKA J | Exchanged emails with T. Fawkes regarding continued efforts to liquidate vendor credit payment. | 0.40 |
| 07/24/2017 | HOKA J | Corresponded with vendor credit party regarding release of claim. | 0.20 |
| 07/24/2017 | HOKA J | Reviewed and forwarded counsel's emails regarding Tech Data's response to demand. | 0.40 |
| 07/25/2017 | JORI W | Received and reviewed additional communications regarding status of vendor credit negotiations and updated tracking chart regarding same. | 0.50 |
| 07/25/2017 | HOKA J | Exchanged emails regarding terms of settlement agreements for vendor credit settlement. | 0.40 |
| 07/25/2017 | HOKA J | Reviewed and forwarded to Committee's counsel response from vendor credit party. | 0.30 |
| 07/26/2017 | ROUS M | Researched potential claims against vendor. | 0.70 |
| 07/26/2017 | HOKA J | Finalized and forwarded Order approving Samsung settlement. | 0.60 |
| 07/27/2017 | ROUS M | Completed research regarding validity of claim against vendor and drafted memo analyzing same. | 1.90 |
| 07/27/2017 | JORI W | Reviewed status of trade accounts receivables and sent e-mail to client regarding further handling of same in order to recover amounts due to hhgregg. | 0.40 |
| 07/27/2017 | HOKA J | Reviewed and forwarded Swann Communication's response to demand. | 0.40 |
| 07/27/2017 | HOKA J | Exchanged emails with Samsung's counsel regarding targeted payment date. | 0.20 |
| 07/27/2017 | HOKA J | Spoke with Bowlingreen Sheriff regarding collection of restitution. | 0.20 |
| 07/28/2017 | ROUS M | Finalized analysis memo of potential claims against vendor. | 1.20 |
| 07/28/2017 | JORI W | Received and reviewed communications with client and creditors committee regarding status of settlement agreements with vendors in order to update chart regarding same. | 0.40 |
| 07/28/2017 | HOKA J | Spoke with Green County's sheriff's office regarding forthcoming subpoena for information in criminal investigation. | 0.40 |
| 07/28/2017 | HOKA J | Forwarded client's analysis and renewed demand upon vendor credit party. | 0.50 |
| 07/28/2017 | HOKA J | Analyzed research and assisted with revision to Memo regarding claims against vendor. | 2.80 |
| 07/28/2017 | HOKA J | Revised and circulated Haier Settlement Agreement consistent with constituents' comments. | 0.80 |

Asset Analysis and Recovery
Our Matter No. 60605.0001

Invoice No. 1480333
August 9, 2017

| 07/31/2017 | HOKA J | Spoke with counsel to Committee and Lenders regarding liquidation of claims against letters of credit (.3), and call to Synchrony's counsel (.1). | 0.40 |
| 07/31/2017 | HOKA J | Responded to inquiry regarding status of various vendor credit collections. | 0.80 |
| 07/31/2017 | HOKA J | Spoke with Delta Dental MI regarding collection of refund due to Gregg Appliances. | 0.20 |
| 07/31/2017 | HOKA J | Reviewed client's analysis and sent email to J. Humphrey regarding support for RAC claim. | 0.60 |

**Total Professional Services**                                                                 **$32,545.35**

**Total Invoice Balance Due**                                                                     $32,545.35

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1467464 | $5,663.13 | $0.00 | $5,663.13 |
| 06/08/17 | 1470739 | $26,490.11 | $0.00 | $26,490.11 |
| 07/20/17 | 1476590 | $30,393.45 | $0.00 | $30,393.45 |
| 08/09/17 | 1480333 | $32,545.35 | $0.00 | $32,545.35 |
| | | | **Total Balance Due** | **$95,092.04** |

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $62,938.80 | $0.00 | $26,490.11 | $5,663.13 | $0.00 | $95,092.04 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



**LEGAL COUNSEL**

One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1480333
August 9, 2017

Re:     Asset Analysis and Recovery
        Our Matter No. 60605.0001

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $32,545.35 |
| **Total Current Invoice** | **$32,545.35** |
| Previous Balance Due | $62,546.69 |
| Total Balance Due | $95,092.04 |

### Payment Options

Online Payments:
**ClientPay**
**ClientPay**®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH      074000078
ABA for Wire     044000024
Account No.      01401048453
Swift Code:      HUNTUS33
Please Reference **Invoice No. 1480333**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480333**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480334
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Asset Disposition
        Our Matter No. 60605.0002

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $28,589.85 |
| **Total Current Invoice** | **$28,589.85** |
| | |
| Previous Balance Due | $49,575.58 |
| Total Balance Due | $78,165.43 |

deals done

525+ transactions closed worth in excess of $20 billion in the past 5 years

Asset Disposition                                                                    Invoice No. 1480334
Our Matter No. 60605.0002                                                                  August 9, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/02/2017 | WALS T | Attended to e-mail correspondence regarding pending United States trademark registration applications and question regarding whether the trademarks covered by these pending applications should be included in the inventory of trademarks being sold to Valor (0.1 hrs.); investigated same (0.2 hrs.); follow-up e-mail correspondence regarding same (0.2 hrs.). | 0.50 |
| 07/03/2017 | HOKA J | Reviewed and approved inquiries regarding Class Action Assets and provided table of interested parties. | 1.20 |
| 07/03/2017 | HOKA J | Directed filing of UCC against Optoro for consigned property. | 0.20 |
| 07/03/2017 | HOKA J | Forwarded expression of interest in Class Action assets (.2); reviewed and forwarded another bidder's questions regarding diligence materials (.3). | 0.50 |
| 07/05/2017 | HOKA J | Responded to Committee's inquiry and prompted Valor's counsel regarding comments to APA and closing date. | 0.30 |
| 07/07/2017 | EFRO H | Telephone call from party interested in sale process. | 0.20 |
| 07/07/2017 | FOWL S | Revised and finalized bid procedures order for class action assets. | 0.60 |
| 07/07/2017 | HOKA J | Exchanged numerous emails regarding prospective bidders' access to data room established for Class Action Claim sale. | 1.20 |
| 07/07/2017 | HOKA J | Exchanged emails regarding timing of closing sale of IP assets. | 0.30 |
| 07/10/2017 | FOWL S | Communicated with client regarding class action assets and bid procedures. | 0.20 |
| 07/10/2017 | FOWL S | Reviewed bid procedures order for class action assets; finalized bid procedures and notice of sale based on same. | 0.60 |
| 07/10/2017 | HOKA J | Summarized status of sale of IP Assets and identified tasks to be completed for closing. | 0.50 |
| 07/10/2017 | HOKA J | Provided script for email to be sent to parties interested in Class Action Claim assets. | 0.60 |
| 07/10/2017 | WALS T | Attended to telephone conferences and e-mail correspondence with counsel for Valor regarding final steps for transfer of intellectual property assets. | 0.60 |
| 07/11/2017 | FOWL S | Communicated with client, BRG, and committee regarding GACP's objection to Samsung settlement motion. | 0.60 |
| 07/11/2017 | HOKA J | Exchanged emails with L. Peterson and a prospective bidder on purchase of Class Action Claim assets regarding confidentiality and other bidder qualification standards before gaining access to data room. | 0.50 |
| 07/11/2017 | HOKA J | Spoke with N. Berg from Burford Capital regarding Class Action Claim sale. | 0.20 |

Asset Disposition
Our Matter No. 60605.0002

Invoice No. 1480334
August 9, 2017

| | | | |
|---|---|---|---|
| 07/11/2017 | HOKA J | Responded to inquiries regarding the Debtors and the status of the case relevant to sale of IP Assets. | 0.40 |
| 07/11/2017 | HOKA J | Responded to Streambank's inquiry regarding status of closing. | 0.20 |
| 07/11/2017 | WALS T | Telephone conference with counsel for Valor regarding Asset Purchase Agreement (0.4 hrs.); e-mail correspondence with counsel for Valor regarding Asset Purchase Agreement (0.3 hrs.); e-mail correspondence with Kaplan and counsel for Valor regarding inventory of intellectual property acquired by Valor (0.4 hrs.); e-mail correspondence with Mallon regarding access to domain name registry for transfer of domain names to Valor (0.3 hrs.); e-mail correspondence with Kaplan regarding same (0.2 hrs.); telephone conference with Kaplan regarding same (0.2 hrs.). | 1.80 |
| 07/12/2017 | HOKA J | Inquired of DIP Lenders regarding intention to credit bid as auction of Class Action Assets. | 0.30 |
| 07/12/2017 | HOKA J | Responded to inquiries regarding terms of APA for sale of IP Assets. | 0.50 |
| 07/12/2017 | WALS T | Attended to negotiations regarding Asset Purchase Agreement with Valor (1.2 hrs.); attended to multiple e-mail correspondence and telephone conferences regarding transfer of domain names to Valor and procedure for same (0.5 hrs.). | 1.70 |
| 07/13/2017 | FOWL S | Revised motion to approve LG settlement agreement (.4); communicated with various constituencies regarding same (.3). | 0.70 |
| 07/13/2017 | HOKA J | Discussed and sent email regarding disclosures of information relative to Class Action assets. | 0.60 |
| 07/13/2017 | HOKA J | Assisted with bankruptcy provisions of IP sale closing documents. | 1.20 |
| 07/13/2017 | HOKA J | Responded to Committee's inquiry regarding status of Closing for IP sale. | 0.20 |
| 07/13/2017 | HOKA J | Exchanged various emails regarding IP purchaser's proposed terms at Closing. | 0.50 |
| 07/13/2017 | HOKA J | Exchanged messages requesting Committee's approval of 9019 Motion related to The Principal. | 0.30 |
| 07/13/2017 | WALS T | Reviewed and revised draft of Asset Purchase Agreement received from counsel for Valor (1.8 hrs.); e-mail correspondence and telephone conference with counsel for Valor regarding Asset Purchase Agreement (0.6 hrs.); e-mail correspondence with counsel for Unsecured Creditors' Committee regarding Asset Purchase Agreement (0.1 hrs.); continued work on coordination of transfer of domain names to Valor (0.9 hrs.); telephone conferences and e-mail correspondence with Kaplan regarding transfer of domain names to Valor (0.6 hrs.). | 4.00 |
| 07/14/2017 | HOKA J | Exchanged emails between sale parties and broker regarding flow of funds at Closing of IP sale. | 0.50 |
| 07/14/2017 | HOKA J | Reviewed and approved requests for entry of data room relative to Class Action Assets. | 0.60 |

Asset Disposition                                                                    Invoice No. 1480334
Our Matter No. 60605.0002                                                             August 9, 2017

| | | | |
|---|---|---|---|
| 07/14/2017 | HOKA J | Assisted with tasks associated with transfer of funds required to close Debtors' sale of IP Assets. | 0.60 |
| 07/14/2017 | WALS T | Attended to closing the sale of intellectual property assets to Valor. | 6.20 |
| 07/16/2017 | HOKA J | Exchanged emails regarding disbursement of proceeds from IP sale. | 0.50 |
| 07/17/2017 | FOWL S | Drafted order approving motion to compromise and settle with Samsung (.8); communicated with counsel for the Committee and GACP regarding same (.2). | 1.00 |
| 07/17/2017 | FOWL S | Communicated with client and counsel for the Committee regarding sale of class action assets. | 1.00 |
| 07/17/2017 | HOKA J | Exchanged numerous emails regarding information to be shared with parties interested in Class Action assets, and began preparation of FAQs. | 1.40 |
| 07/17/2017 | HOKA J | Confirmed receipt of IP sale proceeds. | 0.10 |
| 07/17/2017 | HOKA J | Exchanged emails between Client officers and Committee counsel regarding questions asked by prospective bidders for Class Action Assets and development of FAQ chart regarding same. | 1.20 |
| 07/17/2017 | HOKA J | Exchanged emails between Streambank and client officers regarding allocation of proceeds from sale of IP Assets. | 0.70 |
| 07/17/2017 | HOKA J | Participated in call with Client officers and Committee counsel regarding Class Action Asset sale. | 0.50 |
| 07/18/2017 | HOKA J | Responded to inquiry of prospective bidder for Class Action assets. | 0.30 |
| 07/18/2017 | HOKA J | Inquired of Committee counsel and communicated with others regarding GACP's request for percentage of sale proceeds (.6); revised Class Action Sale Order per revisions of Committee and GACP (.8). | 1.40 |
| 07/18/2017 | HOKA J | Inquired of Committee counsel for preferred APA form for Class Action Assets. | 0.20 |
| 07/18/2017 | HOKA J | Responded to inquiries of prospective bidders for Class Action Assets. | 0.20 |
| 07/18/2017 | HOKA J | Continued analysis of Debtors' obligations under the SRG contracts, and impact on efforts to sell Class Action Assets. | 1.20 |
| 07/18/2017 | HOKA J | Completed and circulated draft Class Action Asset Sale Order (.8), and forwarded to counsel for Lenders for comment or approval (.2); provided additional email to Lenders explaining issues respecting SRG contracts (.6). | 1.60 |
| 07/19/2017 | HOKA J | Responded to bidder's inquiry. | 0.10 |
| 07/19/2017 | HOKA J | Forwarded Class Action Asset Sale Order with directions for distribution to interested bidders. | 0.40 |

Asset Disposition                                                                Invoice No. 1480334
Our Matter No. 60605.0002                                                        August 9, 2017

| | | | |
|---|---|---|---|
| 07/19/2017 | HOKA J | Responded to inquiry from counsel to Class Action bidder regarding terms of model APA (.5); responded to bidder's questions regarding bidding protocol (.2). | 0.70 |
| 07/19/2017 | HOKA J | Revised proposed Order for Class Action Asset sale and re-circulated amongst constituents' counsel. | 0.60 |
| 07/20/2017 | HOKA J | Responded to Committee's request for status of Samsung Sale Order. | 0.20 |
| 07/20/2017 | HOKA J | Assisted with finalization, and circulated, model APA for Class Action Asset sale. | 1.60 |
| 07/20/2017 | HOKA J | Reviewed and forwarded ClaimCo's bid for Class Action Assets. | 0.70 |
| 07/21/2017 | JORI W | Drafted Report of Sale regarding intellectual property assets. | 1.50 |
| 07/21/2017 | HOKA J | Exchanged emails with counsel to Committee and lenders regarding summary of bids. | 0.80 |
| 07/21/2017 | HOKA J | Exchanged emails with client officers and Committee counsel regarding bidding issues. | 0.60 |
| 07/23/2017 | HOKA J | Participated in call with counsel to lenders and Committee to review bids for Class Action Assets. | 1.00 |
| 07/24/2017 | HOKA J | Exchanged emails regarding strategy for responding to bids on Class Action assets. | 0.80 |
| 07/24/2017 | HOKA J | Reviewed and approved Report of Sale for IP Assets. | 0.20 |
| 07/24/2017 | HOKA J | Spoke with Committee counsel and client officer and drafted email to bidders regarding intentions for proceeding. | 0.70 |
| 07/24/2017 | HOKA J | Exchanged emails with Committee counsel regarding prospects for sale of telephone numbers. | 0.20 |
| 07/25/2017 | HOKA J | Exchanged emails regarding status of negotiations for sale of Class Action Assets. | 0.80 |
| 07/26/2017 | HOKA J | Exchanged emails with client officer regarding value of Class Action Assets. | 0.40 |
| 07/27/2017 | HOKA J | Responded to inquiry of ApplianceSmart regarding availability of additional assets for purchase. | 0.40 |
| 07/28/2017 | HOKA J | Exchanged additional emails with Committee counsel and client officer regarding bid responses. | 0.60 |
| 07/31/2017 | HOKA J | Exchanged emails with L. Peterson and Committee counsel regarding response to bids to Class Action Assets (1.2); participated in call of client, Committee and Lender counsel regarding response to bids (.5), and corresponded with Court's and Clerk's staff regarding continuance of hearing on Class Action Sale Motion (.2). | 1.90 |

Asset Disposition                                Invoice No. 1480334
Our Matter No. 60605.0002                       August 9, 2017

| | |
|---|---|
| **Total Professional Services** | **$28,589.85** |

| | |
|---|---|
| **Total Invoice Balance Due** | $28,589.85 |

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465817 | $9,473.85 | $5,655.62 | $3,818.23 |
| 05/09/17 | 1467465 | $4,408.20 | $0.00 | $4,408.20 |
| 06/08/17 | 1470740 | $9,397.35 | $0.00 | $9,397.35 |
| 07/20/17 | 1476591 | $31,951.80 | $0.00 | $31,951.80 |
| 08/09/17 | 1480334 | $28,589.85 | $0.00 | $28,589.85 |
| | | | **Total Balance Due** | **$78,165.43** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $60,541.65 | $0.00 | $9,397.35 | $8,226.43 | $0.00 | $78,165.43 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1480334
August 9, 2017

Re:     Asset Disposition
        Our Matter No. 60605.0002

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---:|
| Professional Services | $28,589.85 |
| **Total Current Invoice** | **$28,589.85** |
| Previous Balance Due | $49,575.58 |
| Total Balance Due | $78,165.43 |

### Payment Options

Online Payments:
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH     074000078
ABA for Wire    044000024
Account No.     01401048453
Swift Code:     HUNTUS33
Please Reference **Invoice No. 1480334**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480334**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480335
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Assumption and Rejection of Leases and Contracts
        Our Matter No. 60605.0003

### INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $9,171.90 |
| **Total Current Invoice** | **$9,171.90** |
| Previous Balance Due | $108,225.69 |
| Total Balance Due | $117,397.59 |



525+ transactions closed worth in excess of **$20 billion** in the past **5 years**

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1480335
August 9, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/2017 | JORI W | Reviewed docket regarding service of notices of rejection of contracts and leases and contacted M. Mallon to follow-up regarding service of same. | 0.40 |
| 07/03/2017 | JORI W | Prepared and submitted certificate of service of notice of rejection of contract on counterparty. | 0.50 |
| 07/03/2017 | HOKA J | Responded to inquiry regarding assignment of Kokomo lease to North View Church. | 0.30 |
| 07/03/2017 | HOKA J | Responded to inquiry regarding assignment of lease. | 0.20 |
| 07/05/2017 | FOWL S | Communicated with client and BRG regarding various stub rent and lease rejection issues. | 0.30 |
| 07/05/2017 | FOWL S | Communicated with client regarding settlement agreement with Commodore. | 0.20 |
| 07/05/2017 | FOWL S | Drafted notice to reject Vantiv contract. | 0.40 |
| 07/05/2017 | JORI W | Reviewed information from Mallon and continued preparing certificate of service regarding rejection notices. | 0.40 |
| 07/05/2017 | JORI W | Finalized and submitted certificate of service regarding rejection notices. | 0.30 |
| 07/05/2017 | JORI W | Reviewed notice of rejection of executory contract with Vantiv and prepared certificate of service. | 0.30 |
| 07/05/2017 | JORI W | Finalized and submitted certificate of service of notice of rejection of executory contract on Vantiv. | 0.20 |
| 07/05/2017 | HOKA J | Responded to Vantiv's counsel's inquiry regarding Debtors' intentions for rejection of Vantiv contract. (.2); spoke with Vantiv's counsel regarding settlement of accounts and demand for payment of withheld funds (.3). | 0.50 |
| 07/06/2017 | FOWL S | Communicated with counsel for Big Lots regarding Snellville and Spartanburg lease assignments. | 0.20 |
| 07/06/2017 | FOWL S | Communicated with counsel for Commodore regarding settlement agreement. | 0.10 |
| 07/06/2017 | FOWL S | Drafted notice to reject additional contracts; communicated with client regarding same. | 0.40 |
| 07/06/2017 | JORI W | Prepared affidavit of service on contract counterparties and sent same to M. Mallon for approval. | 0.30 |
| 07/06/2017 | HOKA J | Reviewed and forwarded J. Jaffe's email regarding missing trailer. | 0.20 |
| 07/07/2017 | FOWL S | Drafted motion to approve rejection of executory contracts. | 0.60 |
| 07/07/2017 | HOKA J | Responded to landlord's inquiry regarding stub rent claim. | 0.50 |

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1480335
August 9, 2017

| 07/10/2017 | FOWL S | Communicated with Hebron and Chicago landlords regarding security deposits. | 0.40 |
|---|---|---|---|
| 07/10/2017 | FOWL S | Revised settlement agreement with Geneva (.2); communicated with various constituencies regarding same (.2). | 0.40 |
| 07/11/2017 | FOWL S | Communicated with client and Hilco regarding status of assignment and assumption of various leases. | 0.50 |
| 07/11/2017 | FOWL S | Communicated with counsel for Geneva and Commodore regarding motion and order approving lease rejections. | 0.40 |
| 07/11/2017 | FOWL S | Revised and finalized motion and order approving assignment and assumption of Birmingham lease (.4); communicated with counsel for Aldi and the landlord regarding same (.2). | 0.60 |
| 07/11/2017 | HOKA J | Exchanged emails regarding landlord's claim for stub and other rent. | 0.30 |
| 07/12/2017 | FOWL S | Communicated with counsel for Kimco regarding Snellville lease (.3); communicated with client and BRG regarding same (.2). | 0.50 |
| 07/12/2017 | JORI W | Finalized and submitted certificate of service regarding notice of rejection of contracts. | 0.30 |
| 07/13/2017 | HOKA J | Responded to inquiries of landlords' counsel regarding status of settlements/rejections. | 0.20 |
| 07/13/2017 | HOKA J | Inquired of secured lender regarding request of Landlord for Debtor's consent to allowance of administrative claim for stub rent. | 0.40 |
| 07/14/2017 | FOWL S | Communicated with counsel for landlord and Big Lots regarding Spartanburg lease assignment. | 0.20 |
| 07/14/2017 | FOWL S | Communicated with counsel for Kimco and Big Lots regarding Snellville lease assignment and payment. | 0.20 |
| 07/14/2017 | HOKA J | Responded to inquiry of Committee counsel regarding terms of lease settlement. | 0.40 |
| 07/14/2017 | HOKA J | Participated in three separate conference calls regarding issues preventing completion of lease rejection procedures. | 0.80 |
| 07/14/2017 | HOKA J | Spoke with Lenders' counsel regarding stub rent claim issues. | 0.20 |
| 07/14/2017 | HOKA J | Participated in call with Kimco's counsel and BigLots' officer and counsel to finalize lease assignment terms. | 0.40 |
| 07/16/2017 | HOKA J | Exchanged emails with Committee counsel regarding Orders on pending rejections. | 0.30 |
| 07/17/2017 | FOWL S | Drafted motion to approve rejection of contract with SRG. | 0.30 |
| 07/17/2017 | FOWL S | Drafted notice of contract rejection for additional contracts (.2); communicated with client regarding same (.2). | 0.40 |

Assumption and Rejection of Leases and Contracts                                    Invoice No. 1480335
Our Matter No. 60605.0003                                                                   August 9, 2017

| | | | |
|---|---|---|---|
| 07/17/2017 | HOKA J | Responded to title company email regarding release of deposits from failed assignments. | 0.20 |
| 07/18/2017 | FOWL S | Drafted notice to reject additional executory contracts. | 0.40 |
| 07/18/2017 | JORI W | Prepared certificate of service regarding notices of contract rejections and communications with Mallon regarding same. | 0.30 |
| 07/18/2017 | HOKA J | Responded to request for brief relative to mechanic's lien landlord claimants. | 0.20 |
| 07/19/2017 | FOWL S | Revised and finalized motion to assume and assign Spartanburg lease. | 0.40 |
| 07/19/2017 | FOWL S | Communicated with counsel for Bal Harbour regarding lease rejection (.2); communicated with counsel for Aldi regarding same (.1); drafted motion to approve termination of lease based on same (.8). | 1.10 |
| 07/19/2017 | JORI W | Communications with Mallon regarding service of contract rejection notices and updated certificate of service regarding same. | 0.30 |
| 07/19/2017 | HOKA J | Responded to landlord's inquiry regarding Debtors' enforcement of confidentiality provisions in lease. | 0.40 |
| 07/20/2017 | FOWL S | Communicated with client regarding orders on rejection of SRG contract and assignment of Spartanburg lease. | 0.20 |
| 07/20/2017 | FOWL S | Drafted settlement agreement and lease termination agreement for Woodbridge lease (.8); communicated with counsel regarding same (.2); communicated with counsel for Regency regarding deposits for Annapolis and Sterling leases (.2). | 1.20 |
| 07/20/2017 | JORI W | Finalized and submitted certificate of service regarding rejection notices. | 0.20 |
| 07/21/2017 | FOWL S | Reviewed revised settlement agreement from Woodbridge landlord (.5); communicated with counsel for landlord regarding same (.2). | 0.70 |
| 07/21/2017 | FOWL S | Communicated with counsel for Kimco regarding lease termination. | 0.30 |
| 07/21/2017 | FOWL S | Communicated with client regarding status of lease assignments and rejections. | 0.30 |
| 07/21/2017 | JORI W | Reviewed communications with Synchrony Bank and prepared motion to continue hearing on Synchrony's recoupment motion. | 1.10 |
| 07/24/2017 | JORI W | Finalized and submitted motion to continue hearing on Synchrony's recoupment motion. | 0.30 |
| 07/24/2017 | JORI W | Reviewed communications regarding lease rejection motion and gathered information in order to respond to same. | 0.40 |
| 07/26/2017 | HOKA J | Forwarded email from WF Leasing regarding insurance claim on missing trailer. | 0.20 |
| 07/28/2017 | HOKA J | Revised proposed Order on administrative claims of multiple landlords. | 0.60 |

Assumption and Rejection of Leases and Contracts
Our Matter No. 60605.0003

Invoice No. 1480335
August 9, 2017

| 07/28/2017 | HOKA J | Reviewed and responded to client's response to WF's demand for insurance claim on missing trailer. | 0.30 |
| 07/31/2017 | FOWL S | Communicated with counsel regarding payment of Gurnee stub rent. | 0.20 |
| 07/31/2017 | FOWL S | Communicated with client regarding lease assignment issues. | 0.20 |
| 07/31/2017 | HOKA J | Exchanged emails with landlord's counsel and counsel to the Committee and Lenders regarding terms of administrative claim order. | 0.50 |

**Total Professional Services** **$9,171.90**

**Total Invoice Balance Due** $9,171.90

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465818 | $32,658.45 | $19,496.16 | $13,162.29 |
| 05/09/17 | 1467466 | $23,597.55 | $0.00 | $23,597.55 |
| 06/08/17 | 1470741 | $50,050.80 | $0.00 | $50,050.80 |
| 07/20/17 | 1476592 | $21,415.05 | $0.00 | $21,415.05 |
| 08/09/17 | 1480335 | $9,171.90 | $0.00 | $9,171.90 |
| | | | **Total Balance Due** | **$117,397.59** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|------------|-------------|------------|-------|
| $30,586.95 | $0.00 | $50,050.80 | $36,759.84 | $0.00 | $117,397.59 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1480335
Debtor-In-Possesion                                                       August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Assumption and Rejection of Leases and Contracts
       Our Matter No. 60605.0003

### INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                                     $9,171.90

**Total Current Invoice**                                                 **$9,171.90**

Previous Balance Due                                                      $108,225.69

Total Balance Due                                                         $117,397.59

### Payment Options

Online Payments:                      Wire/ACH Instructions:
**ClientPay**                         Huntington Bank
                                      ABA for ACH      074000078
                                      ABA for Wire     044000024
                                      Account No.      01401048453
                                      Swift Code:      HUNTUS33
                                      Please Reference **Invoice No. 1480335**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480335**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480336
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Business Operations
       Our Matter No. 60605.0006

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $14,388.30 |
| **Total Current Invoice** | **$14,388.30** |
| | |
| Previous Balance Due | $107,158.36 |
| Total Balance Due | $121,546.66 |



Business Operations
Our Matter No. 60605.0006

Invoice No. 1480336
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/2017 | HOKA J | Responded to inquiries regarding preparations for meeting with UST regarding KEIP. | 0.30 |
| 07/03/2017 | HOKA J | Analyzed demand and lien letter from Demar, and forwarded to client for response. | 0.50 |
| 07/05/2017 | HOKA J | Responded to Notice of Hearing in Lindblom litigation against hhg, et al. | 0.40 |
| 07/06/2017 | HOKA J | Participated in call with R. Moore (UST) and KEIP participants. | 0.50 |
| 07/06/2017 | HOKA J | Participated in call with client officer and GACP officer and counsel regarding treatment of regarding payment of operating expenses. | 0.60 |
| 07/07/2017 | HOKA J | Spoke with R. Moore regarding US Trustee's anticipated position regarding KEIP (.1); spoke with client officers and considered evidentiary requirements for KEIP hearing (.8). | 0.90 |
| 07/07/2017 | HOKA J | Spoke with co-counsel regarding informing Board of preference demands upon D&Os. | 0.60 |
| 07/08/2017 | HOKA J | Responded to inquiry from BRG's officer regarding intended evidence in support of KEIP. | 0.50 |
| 07/09/2017 | HOKA J | Responded to inquiry regarding Optoro contract and filing of protective UCC statement. | 0.40 |
| 07/09/2017 | HOKA J | Reviewed and forwarded information relative to Star and Wells' leased trailers. | 0.20 |
| 07/09/2017 | HOKA J | Finalized and forwarded Notice of Bankruptcy to A. Morical regarding Lindblom litigation. | 0.30 |
| 07/09/2017 | HOKA J | Assisted with formulation of strategy for hearing on KEIP motion. | 0.80 |
| 07/10/2017 | HOKA J | Forwarded proposed Notice of Bankruptcy for filing in Lindblom litigation and discussed strategy for Hoover Hull's withdrawal with A. Morical. | 0.40 |
| 07/10/2017 | HOKA J | Spoke with IPL's agent regarding unpaid utility invoices, and exchanged information in response. | 0.50 |
| 07/11/2017 | HOKA J | Gathered Board minutes and other information relative to progression of KEIP negotiations. | 0.80 |
| 07/11/2017 | HOKA J | Prepared and circulated summary of presentation for KEIP hearing (.8) and spoke with prospective witnesses regarding available testimony (1.3). | 2.10 |
| 07/12/2017 | FOWL S | Attended hearing on KEIP, motion for relief from stay, and motion to extend exclusive periods. | 2.40 |

Business Operations
Our Matter No. 60605.0006

Invoice No. 1480336
August 9, 2017

| | | | |
|---|---|---|---|
| 07/12/2017 | FOWL S | Prepared for hearing on KEIP. | 2.00 |
| 07/12/2017 | HOKA J | Prepare witnesses for (3.0) and attend hearing on KEIP Motion, etc. (1.5); participated in follow up discussions (.6). | 5.10 |
| 07/14/2017 | HOKA J | Exchanged emails with A. Morical regarding withdrawal or substitution of appearances in Lindblom litigation. | 0.60 |
| 07/16/2017 | HOKA J | Responded to inquiries regarding public disclosure of KERP and KEIP programs. | 0.60 |
| 07/17/2017 | FOWL S | Follow up communication with counsel for Demar regarding claim amount. | 0.20 |
| 07/17/2017 | FOWL S | Communicated with counsel for Demar regarding inventory and claim amount. | 0.30 |
| 07/17/2017 | FOWL S | Communicated with client regarding demand from Demar Logistics. | 0.20 |
| 07/19/2017 | FOWL S | Communicated with counsel for Demar Logistics regarding claim and possessory lien. | 0.30 |
| 07/21/2017 | FOWL S | Drafted communication with landlord regarding real estate taxes; communicated with client regarding same. | 0.20 |
| 07/26/2017 | HOKA J | Collected additional information regarding NQDC Plan. | 1.80 |
| 07/27/2017 | HOKA J | Revised client's letter terminating NQDC Plan. | 0.40 |
| 07/27/2017 | HOKA J | Responded to inquiry from C. Gilmer, counsel to Asurion. | 0.40 |
| 07/27/2017 | HOKA J | Reviewed Plan materials and developed responses to inquiries of former employees and US Trustee regarding terms of NQDC Plan. | 3.10 |
| 07/28/2017 | HOKA J | Reviewed and responded to Escambia County's secured tax claim. | 0.80 |
| 07/31/2017 | FOWL S | Communicated with client regarding KERP participants and order on same. | 0.20 |

| | |
|---|---|
| **Total Professional Services** | **$14,388.30** |

| | |
|---|---|
| **Total Invoice Balance Due** | $14,388.30 |

Business Operations
Our Matter No. 60605.0006

Invoice No. 1480336
August 9, 2017

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465820 | $73,181.98 | $43,687.57 | $29,494.41 |
| 05/09/17 | 1467468 | $56,997.90 | $0.00 | $56,997.90 |
| 06/08/17 | 1470743 | $9,475.00 | $0.00 | $9,475.00 |
| 07/20/17 | 1476594 | $11,191.05 | $0.00 | $11,191.05 |
| 08/09/17 | 1480336 | $14,388.30 | $0.00 | $14,388.30 |
| | | | **Total Balance Due** | **$121,546.66** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|------------|-------|
| $25,579.35 | $0.00 | $9,475.00 | $86,492.31 | $0.00 | $121,546.66 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                      Invoice No. 1480336
Debtor-In-Possesion                                                        August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Business Operations
        Our Matter No. 60605.0006

**INVOICE SUMMARY**

For Services rendered through July 31, 2017

Professional Services                                                      $14,388.30

**Total Current Invoice**                                                  **$14,388.30**

Previous Balance Due                                                       $107,158.36

Total Balance Due                                                          $121,546.66

**Payment Options**

Online Payments:                    Wire/ACH Instructions:
**ClientPay**                       Huntington Bank
ClientPay®                          ABA for ACH     074000078
                                    ABA for Wire    044000024
                                    Account No.     01401048453
                                    Swift Code:     HUNTUS33
                                    Please Reference **Invoice No. 1480336**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480336**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480337
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Case Administration
        Our Matter No. 60605.0007

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                      $16,124.40

**Total Current Invoice**                                 **$16,124.40**

Previous Balance Due                                      $131,515.27

Total Balance Due                                         $147,639.67



Case Administration
Our Matter No. 60605.0007

Invoice No. 1480337
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/2017 | JORI W | Received, reviewed and submitted several affidavits of service with the court. | 0.90 |
| 07/03/2017 | JORI W | Reviewed docket and communications with Donlin in order to track affidavits of service needed. | 0.80 |
| 07/03/2017 | HOKA J | Provided requested information relative to conflict issue. | 0.80 |
| 07/03/2017 | HOKA J | Assisted with finalization of Motion to Extend Exclusivity. | 0.30 |
| 07/05/2017 | FOWL S | Revised and finalize motion to extend exclusive periods. | 0.60 |
| 07/05/2017 | FOWL S | Communicated with client team regarding status of collections. | 0.70 |
| 07/05/2017 | JORI W | Reviewed docket regarding additional documents filed and affidavits of service needed. | 0.20 |
| 07/05/2017 | HOKA J | Responded to Clerk of Court's inquiry regarding responses to customer calls. | 0.20 |
| 07/06/2017 | FOWL S | Communicated with GAPC and the Committee regarding vendor credits and class action assets sale process. | 0.90 |
| 07/06/2017 | FOWL S | Communicated with UST regarding KEIP. | 0.50 |
| 07/06/2017 | FOWL S | Communicated with Haier regarding vendor credits. | 0.40 |
| 07/06/2017 | JORI W | Reviewed docket and communications with attorney and Donlin regarding service of documents. | 0.40 |
| 07/06/2017 | JORI W | Reviewed communications regarding additional creditors and motion regarding same. | 0.20 |
| 07/06/2017 | HOKA J | Provided summary of Committee's standing and joint privilege to company officers to aid in Committee's investigations. | 0.40 |
| 07/06/2017 | HOKA J | Internal discussion regarding Motion to limit notice to remaining Schedule F creditors. | 0.20 |
| 07/07/2017 | FOWL S | Drafted motion to compromise and settle with LG. | 1.20 |
| 07/07/2017 | JORI W | Reviewed docket and communications with Donlin regarding affidavits of service needed. | 0.30 |
| 07/07/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.20 |
| 07/09/2017 | HOKA J | Provided transcript of all D&O policies to Case Professionals. | 0.30 |
| 07/10/2017 | JORI W | Reviewed docket and prepared proposed agenda for Wednesday's hearing. | 0.30 |
| 07/10/2017 | JORI W | Received, reviewed and submitted affidavit of service with the court. | 0.20 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1480337
August 9, 2017

| | | | |
|---|---|---|---|
| 07/11/2017 | FOWL S | Revised and finalized agenda for 7.12.17 hearing. | 0.20 |
| 07/11/2017 | JORI W | Finalized and submitted proposed agenda for July 12th hearing. | 0.30 |
| 07/11/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.30 |
| 07/11/2017 | HOKA J | Responded to demand from J. Roberts at IC Group. | 0.20 |
| 07/11/2017 | HOKA J | Exchanged information relative to overpayment to Turner Appliance. | 0.30 |
| 07/12/2017 | FOWL S | Communicated with client and BRG regarding status of collection activity. | 0.50 |
| 07/12/2017 | JORI W | Monitored docket and received, reviewed and submitted affidavits of service with the court. | 1.00 |
| 07/13/2017 | JORI W | Reviewed docket and communications with Donlin regarding affidavits of service needed. | 0.20 |
| 07/13/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.40 |
| 07/14/2017 | FOWL S | Reviewed and revised motion to reconsider adequate protection for Electrolux. | 0.90 |
| 07/14/2017 | JORI W | Finalized and submitted with the court the motion to approve settlement with Electrolux, along with Notice and exhibits to same. | 1.00 |
| 07/14/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.30 |
| 07/16/2017 | HOKA J | Reviewed and diaried Order extending exclusivity period. | 0.20 |
| 07/16/2017 | HOKA J | Exchanged emails regarding filing fees. | 0.20 |
| 07/17/2017 | JORI W | Reviewed rejection notices filed in order to prepare certificate of service on contract counterparties. | 0.20 |
| 07/17/2017 | JORI W | Reviewed docket and communications with Donlin in order to track affidavits of service needed. | 0.30 |
| 07/17/2017 | JORI W | Drafted Withdrawal of critical vendors motion. | 0.30 |
| 07/17/2017 | JORI W | Reviewed communications regarding pending matters to be resolved per the court's request. | 0.20 |
| 07/17/2017 | HOKA J | Exchanged emails with Court's staff regarding scheduling issues. | 0.30 |
| 07/17/2017 | HOKA J | Reviewed and proposed responses to Clerk's/Courts' list of pending matters. | 0.80 |
| 07/18/2017 | JORI W | Reviewed docket and communications with Donlin in order to monitor certificates of service needed. | 0.20 |
| 07/18/2017 | HOKA J | Forwarded US Trustee's inquiry regarding UST Fees. | 0.10 |
| 07/18/2017 | HOKA J | Assisted with response to Committee's demand for production of corporate and Board information. | 1.20 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1480337
August 9, 2017

| 07/19/2017 | FOWL S | Revised and finalized proposed KERP order. | 0.20 |
|---|---|---|---|
| 07/19/2017 | FOWL S | Communicated with client and BRG regarding status of collections. | 0.50 |
| 07/19/2017 | JORI W | Reviewed edits to be made to withdrawal of critical vendors motion. | 0.20 |
| 07/19/2017 | JORI W | Received, reviewed and submitted various affidavits of service with the court. | 0.50 |
| 07/19/2017 | HOKA J | Finalized and forwarded consent for company officers to comply with Committee's demand for information. | 0.40 |
| 07/19/2017 | HOKA J | Responded to inquiry of Committee counsel regarding pending Orders. | 0.20 |
| 07/20/2017 | JORI W | Reviewed docket and communicated with Donlin regarding requests for service of documents. | 0.40 |
| 07/21/2017 | JORI W | Drafted proposed agenda for July 26th hearing. | 0.50 |
| 07/21/2017 | HOKA J | Responded to inquiries from prospective bidders for purchase of Class Action assets. | 2.30 |
| 07/24/2017 | JORI W | Communications with Donlin regarding service of recently filed documents. | 0.20 |
| 07/24/2017 | JORI W | Finalized and submitted withdrawal of critical vendors motion. | 0.30 |
| 07/24/2017 | JORI W | Finalized and submitted notice of change of address of debtors. | 0.20 |
| 07/24/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.30 |
| 07/24/2017 | JORI W | Prepared notice of debtors' change of address. | 0.30 |
| 07/24/2017 | HOKA J | Assisted with finalization of Withdrawal of Critical Vendor Motion. | 0.20 |
| 07/24/2017 | HOKA J | Directed filing of Notice of Change of Address. | 0.10 |
| 07/24/2017 | HOKA J | Assisted with finalization of Agenda for July 26th hearing and circulated for comments. | 0.50 |
| 07/24/2017 | HOKA J | Reviewed and forwarded UST's email regarding proper reporting of debtors' bank accounts. | 0.20 |
| 07/24/2017 | HOKA J | Attended continued creditors' meeting (.8) and exchanged emails with client officers afterward regarding former employees' request for information (7). | 1.50 |
| 07/25/2017 | JORI W | Finalized and submitted the proposed agenda for tomorrow's hearing. | 0.40 |
| 07/25/2017 | JORI W | Reviewed status of various pending tasks in order to follow-up to complete work. | 0.20 |
| 07/25/2017 | JORI W | Reviewed communications with Court staff regarding scheduling of various matters to be heard. | 0.30 |
| 07/26/2017 | HOKA J | Forwarded UST's email regarding mis-designation of quarterly fees. | 0.30 |
| 07/26/2017 | HOKA J | Attended Omnibus hearing. | 1.50 |

Case Administration
Our Matter No. 60605.0007

Invoice No. 1480337
August 9, 2017

| | | | |
|---|---|---|---|
| 07/27/2017 | HOKA J | Responded to inquiry regarding change of debtor addresses in adversary proceedings. | 0.20 |
| 07/27/2017 | HOKA J | Reviewed claims as scheduled, and plan documents, and analyzed claims of Sutton and Pahlmed. | 1.40 |
| 07/27/2017 | HOKA J | Responded to P. Cardoza's inquiry regarding informal discovery regarding NQDC Plan. | 0.40 |
| 07/28/2017 | JORI W | Received, reviewed and submitted affidavits of service with the court. | 0.30 |
| 07/28/2017 | JORI W | Reviewed docket and communications with Donlin regarding service of Court Orders. | 0.20 |
| 07/28/2017 | HOKA J | Responded to email from Rent-A-Center's counsel regarding notices to RAC's customers. | 0.40 |
| 07/29/2017 | HOKA J | Prompted landlord's counsel regarding orders on administrative claims. | 0.20 |
| 07/31/2017 | FOWL S | Reviewed and organized applications for administrative expense claims and strategy for addressing same. | 1.10 |
| 07/31/2017 | JORI W | Reviewed docket and responded to Donlin regarding service. | 0.20 |
| 07/31/2017 | HOKA J | Exchanged emails with client officers and constituents' counsel regarding strategy for responding to administrative claims. | 0.80 |
| 07/31/2017 | HOKA J | Call with client's officer and exchanged emails with M. Soto regarding necessity of attending hearing before Ohio workers' comp board. | 0.40 |
| 07/31/2017 | HOKA J | Exchanged emails with former employees' counsel regarding disposition of 341 meeting and information related to NQDC Plan. | 0.80 |
| 07/31/2017 | HOKA J | Exchanged emails between UST's counsel and client personnel regarding various reporting requirements. | 0.20 |

**Total Professional Services** **$16,124.40**

**Total Invoice Balance Due** $16,124.40

Case Administration
Our Matter No. 60605.0007

Invoice No. 1480337
August 9, 2017

**OUTSTANDING INVOICES**

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465821 | $62,314.00 | $37,199.69 | $25,114.31 |
| 05/09/17 | 1467469 | $62,165.02 | $0.00 | $62,165.02 |
| 06/08/17 | 1470744 | $27,302.89 | $0.00 | $27,302.89 |
| 07/20/17 | 1476595 | $16,933.05 | $0.00 | $16,933.05 |
| 08/09/17 | 1480337 | $16,124.40 | $0.00 | $16,124.40 |
| | | | **Total Balance Due** | **$147,639.67** |

**AGED AR**

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $33,057.45 | $0.00 | $27,302.89 | $87,279.33 | $0.00 | $147,639.67 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1480337
Debtor-In-Possesion                                                          August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:   Case Administration
      Our Matter No. 60605.0007

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                                         $16,124.40

**Total Current Invoice**                                                    **$16,124.40**

Previous Balance Due                                                         $131,515.27

Total Balance Due                                                            $147,639.67

### Payment Options

Online Payments:                      Wire/ACH Instructions:
**ClientPay**                         Huntington Bank
ClientPay®                            ABA for ACH     074000078
                                      ABA for Wire    044000024
                                      Account No.     01401048453
                                      Swift Code:     HUNTUS33
                                      Please Reference **Invoice No. 1480337**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480337**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480338
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Claims Administration and Objections
        Our Matter No. 60605.0008

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $2,772.90 |
| **Total Current Invoice** | **$2,772.90** |
| Previous Balance Due | $5,701.05 |
| Total Balance Due | $8,473.95 |

deals done

525+ transactions closed worth in excess of **$20 billion** in the past **5 years**

Claims Administration and Objections
Our Matter No. 60605.0008

Invoice No. 1480338
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/06/2017 | FOWL S | Communicated with customer regarding claims. | 0.30 |
| 07/09/2017 | HOKA J | Responded to inquiry regarding claim and lien rights of Demar. | 0.40 |
| 07/10/2017 | FOWL S | Communicated with counsel for Demar regarding demand letter (.3); communicated with client regarding same (.1). | 0.40 |
| 07/10/2017 | FOWL S | Communicated with numerous creditors regarding notice to additional creditors. | 0.50 |
| 07/11/2017 | FOWL S | Communicated with counsel for Demar regarding inventory and amount of claim. | 0.30 |
| 07/11/2017 | HOKA J | Responded to co-counsel's inquiries regarding treatment of administrative claims. | 0.40 |
| 07/12/2017 | HOKA J | Reviewed and forwarded Cybertron's Application for Allowance of Administrative Claim. | 0.40 |
| 07/12/2017 | HOKA J | Reviewed demand letter and responded to Client officer's inquiry regarding response to customer with pre/post-petition issue. | 0.40 |
| 07/12/2017 | HOKA J | Responded to D. Folds regarding request for allowance of landlord client's administrative claim. | 0.20 |
| 07/18/2017 | FOWL S | Communicated with counsel for creditor regarding payment of administrative claims. | 0.20 |
| 07/19/2017 | FOWL S | Drafted motion to compromise and settle claims against Principal Life Insurance. | 1.20 |
| 07/19/2017 | FOWL S | Communicated with counsel for Hebron DC landlord regarding proof of claim and security deposit. | 0.10 |
| 07/19/2017 | FOWL S | Reviewed proof of claim filed by Chicago DC landlord (.3); communicated with client regarding same (.1). | 0.40 |
| 07/19/2017 | HOKA J | Confirmed debtors' (and constituents') consent to allowance of landlord's administrative claims. | 0.20 |
| 07/20/2017 | FOWL S | Communicated with counsel for Hebron landlord regarding claim and security deposit; communicated with client regarding same. | 0.20 |
| 07/20/2017 | FOWL S | Revised and finalized Principal 9019 motion. | 0.60 |
| 07/20/2017 | HOKA J | Responded to inquiry of administrative claimant. | 0.20 |

Claims Administration and Objections
Our Matter No. 60605.0008

Invoice No. 1480338
August 9, 2017

| | | | |
|---|---|---|---|
| 07/21/2017 | FOWL S | Revised proposed order allowing Lloyd Crossing administrative expense claim (.4); communicated with counsel for Lloyd Crossing regarding same (.2). | 0.60 |

| | |
|---|---|
| **Total Professional Services** | **$2,772.90** |

| | |
|---|---|
| **Total Invoice Balance Due** | $2,772.90 |

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1467470 | $4,603.50 | $0.00 | $4,603.50 |
| 06/08/17 | 1470745 | $504.00 | $0.00 | $504.00 |
| 07/20/17 | 1476596 | $593.55 | $0.00 | $593.55 |
| 08/09/17 | 1480338 | $2,772.90 | $0.00 | $2,772.90 |
| | | | **Total Balance Due** | **$8,473.95** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $3,366.45 | $0.00 | $504.00 | $4,603.50 | $0.00 | $8,473.95 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                      Invoice No. 1480338
Debtor-In-Possesion                                        August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Claims Administration and Objections
       Our Matter No. 60605.0008

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $2,772.90 |
| **Total Current Invoice** | **$2,772.90** |
| Previous Balance Due | $5,701.05 |
| Total Balance Due | $8,473.95 |

### Payment Options

Online Payments:                  Wire/ACH Instructions:
**ClientPay**                     Huntington Bank
ClientPay                         ABA for ACH    074000078
                                  ABA for Wire   044000024
                                  Account No.    01401048453
                                  Swift Code:    HUNTUS33
                                  Please Reference **Invoice No. 1480338**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480338**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480339
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Corporate Governance and Board Matters
       Our Matter No. 60605.0009

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                     $14,760.90

**Total Current Invoice**                                **$14,760.90**

Previous Balance Due                                      $81,073.55

Total Balance Due                                         $95,834.45



deals done
525+ transactions closed worth in excess of $20 billion in the past 5 years

Corporate Governance and Board Matters
Our Matter No. 60605.0009

Invoice No. 1480339
August 9, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/06/2017 | THOR J | Attention to Board information needed by Mallon and transmittal of the same to Mallon. | 1.80 |
| 07/06/2017 | HOKA J | Responded to inquiries from Board Members and Officers regarding preference demands sent to former and current Ds and Os. | 1.60 |
| 07/06/2017 | HOKA J | Compiled and circulated D&O policies and endorsements to Committee and GACP. | 0.40 |
| 07/07/2017 | THOR J | Preparation of minutes of 6/26/17 Board meeting. | 0.80 |
| 07/07/2017 | THOR J | E-mail to Kovacs on documents considered by Board members and Board minutes record and attention to consolidation of the same. | 1.90 |
| 07/07/2017 | HOKA J | Communicated with Board and Officers regarding Committee's preference demands. | 1.80 |
| 07/07/2017 | HOKA J | Assisted with identification of Board documents requested by Committee. | 0.50 |
| 07/09/2017 | HOKA J | Responded to co-counsel's inquiry regarding preference demands upon former Board members. | 0.40 |
| 07/10/2017 | THOR J | Preparation for and participation in HHG Board meeting. | 0.80 |
| 07/10/2017 | HOKA J | Exchanged emails and spoke with Committee counsel regarding verification of content of preference demands. | 0.80 |
| 07/10/2017 | HOKA J | Participated in calls regarding Agenda items (.4); participated in Board call (1.0). | 1.40 |
| 07/11/2017 | HOKA J | Prompted Committee counsel regarding preference demands on Board members. | 0.20 |
| 07/12/2017 | HOKA J | Provide Board update. | 0.50 |
| 07/16/2017 | THOR J | Review of question on approval by Board of KEIP and KERP and the summary terms thereof and e-mail to Hokanson and Melindi on the same. | 0.80 |
| 07/16/2017 | HOKA J | Responded to inquiry of Board member. | 0.50 |
| 07/17/2017 | WEAV H | Attention to Minute Book Minutes and Projects | 1.10 |
| 07/19/2017 | HOKA J | Participated in call with D&O carrier represe3ntatives and sent email with information relative to status of bankruptcy cases. | 2.20 |
| 07/20/2017 | WEAV H | Attention to minute book | 0.50 |
| 07/20/2017 | HOKA J | Exchanged emails with J. Moloy regarding information requests. | 0.40 |

Corporate Governance and Board Matters                                      Invoice No. 1480339
Our Matter No. 60605.0009                                                            August 9, 2017

| 07/24/2017 | THOR J | Preparation of Minutes of July 10, 2017 Board meeting and transmittal to Kovacs. | 0.80 |
| 07/25/2017 | THOR J | Preparation for and participation in Board meeting. | 0.80 |
| 07/25/2017 | HOKA J | Participated in Board call and assisted with compilation of minutes. | 0.90 |
| 07/26/2017 | HOKA J | Prepared draft update to Board regarding budget. | 1.20 |
| 07/28/2017 | THOR J | Attention to DIP document review and proper document interpretation. | 1.90 |
| 07/29/2017 | HOKA J | Responded to inquiry from former officer. | 0.30 |
| 07/31/2017 | WEAV H | Attention to Minutes | 1.10 |

**Total Professional Services**                                                           **$14,760.90**


**Total Invoice Balance Due**                                                            $14,760.90

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465822 | $58,345.25 | $34,830.45 | $23,514.80 |
| 05/09/17 | 1467471 | $35,062.80 | $0.00 | $35,062.80 |
| 06/08/17 | 1470746 | $17,364.15 | $0.00 | $17,364.15 |
| 07/20/17 | 1476597 | $5,131.80 | $0.00 | $5,131.80 |
| 08/09/17 | 1480339 | $14,760.90 | $0.00 | $14,760.90 |
| | | | **Total Balance Due** | **$95,834.45** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|------------|-------|
| $19,892.70 | $0.00 | $17,364.15 | $58,577.60 | $0.00 | $95,834.45 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                   Invoice No. 1480339
Debtor-In-Possesion                                                     August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Corporate Governance and Board Matters
       Our Matter No. 60605.0009

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                                   $14,760.90

**Total Current Invoice**                                              **$14,760.90**

Previous Balance Due                                                    $81,073.55

Total Balance Due                                                       $95,834.45

### Payment Options

Online Payments:                    Wire/ACH Instructions:
**ClientPay**                       Huntington Bank
ClientPay®                          ABA for ACH      074000078
                                    ABA for Wire     044000024
                                    Account No.      01401048453
                                    Swift Code:      HUNTUS33
                                    Please Reference **Invoice No. 1480339**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480339**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480340
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Employee Benefits and Pensions
Our Matter No. 60605.0010

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $4,752.45 |
| **Total Current Invoice** | **$4,752.45** |
| Previous Balance Due | $39,217.12 |
| Total Balance Due | $43,969.57 |



Employee Benefits and Pensions
Our Matter No. 60605.0010

Invoice No. 1480340
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/2017 | BURK C | Reviewed stipulation prepared by Principal regarding the rabbi trust; worked on comments to Desilets regarding same. | 1.30 |
| 07/05/2017 | BURK C | Telephone call with Desilets regarding Department of Labor audit and additional information needed. | 0.60 |
| 07/06/2017 | BURK C | Worked on review of 401(k) plan termination documents. | 0.40 |
| 07/10/2017 | BURK C | Worked on status of DOL audit open items. | 0.60 |
| 07/11/2017 | BURK C | Correspondence with Bruemmer regarding DOL investigations (.3); e-mailed medical plan and 401(k) plan termination documents to Bruemmer (.2); correspondence with Desilets regarding same (.2). | 0.70 |
| 07/12/2017 | BURK C | Worked on issues related to DOL audit requests (.5); correspondence with Desilets regarding investigator interview questions and implications (.2). | 0.70 |
| 07/17/2017 | BURK C | Call with Desilets and Breummer regarding open requests regarding DOL investigation and DOL interview (.8); worked on related issues regarding same (.5). | 1.30 |
| 07/18/2017 | BURK C | Reviewed payroll processing times prepared by Desilets for DOL auditor. | 0.30 |
| 07/20/2017 | BURK C | Prepared for and participated in DOL investigation interview of Desilets. | 2.60 |
| 07/21/2017 | CRIS T | Prepared follow-up correspondence to Desilets concerning the status of Ohio Workers' Compensation issues. | 0.10 |

| **Total Professional Services** | **$4,752.45** |
|---|---|

| **Total Invoice Balance Due** | $4,752.45 |
|---|---|

Employee Benefits and Pensions

Our Matter No. 60605.0010

Invoice No. 1480340

August 9, 2017

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465823 | $2,476.80 | $1,478.58 | $998.22 |
| 05/09/17 | 1467472 | $23,732.50 | $0.00 | $23,732.50 |
| 06/08/17 | 1470747 | $9,947.70 | $0.00 | $9,947.70 |
| 07/20/17 | 1476598 | $4,538.70 | $0.00 | $4,538.70 |
| 08/09/17 | 1480340 | $4,752.45 | $0.00 | $4,752.45 |
| | | | **Total Balance Due** | **$43,969.57** |

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $9,291.15 | $0.00 | $9,947.70 | $24,730.72 | $0.00 | $43,969.57 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1480340
August 9, 2017

Re:     Employee Benefits and Pensions
        Our Matter No. 60605.0010

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $4,752.45 |
| **Total Current Invoice** | **$4,752.45** |
| Previous Balance Due | $39,217.12 |
| Total Balance Due | $43,969.57 |

### Payment Options

Online Payments:
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH     074000078
ABA for Wire     044000024
Account No.     01401048453
Swift Code:     HUNTUS33
Please Reference **Invoice No. 1480340**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480340**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480341
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Employment and Fee Applications
        Our Matter No. 60605.0011

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $15,570.45 |
| **Total Current Invoice** | **$15,570.45** |
| Previous Balance Due | $44,831.42 |
| Total Balance Due | $60,401.87 |



525+ transactions closed worth in excess of $20 billion in the past 5 years

Employment and Fee Applications
Our Matter No. 60605.0011

Invoice No. 1480341
August 9, 2017

## PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/02/2017 | HOKA J | Exchanged emails with N. Herman regarding respect for ethical wall from conflicted client. | 0.40 |
| 07/03/2017 | JORI W | Reviewed and responded to communication from Stouffer regarding application to employ Ryan and prepared documents for submission with the court. | 0.60 |
| 07/05/2017 | JORI W | Communications regarding applications to employ Ryan LLC., Soto and Katz. | 0.20 |
| 07/06/2017 | JORI W | Prepared proposed orders on interim fee applications and internal communications regarding handling of same, objection period and hearing. | 0.70 |
| 07/06/2017 | JORI W | Supplemented application to employ Soto and affidavit in support of same and forwarded to Soto for review. | 0.30 |
| 07/06/2017 | JORI W | Supplemented application to employ Katz Sapper and affidavit in support of same and forwarded to Katz for review. | 0.30 |
| 07/06/2017 | JORI W | Finalized and submitted application to employ Ryan LLC and Notice of same. | 0.40 |
| 07/06/2017 | HOKA J | Exchanged numerous emails regarding threat of additional conflict. | 0.60 |
| 07/06/2017 | HOKA J | Exchanged emails with J. Malfitano regarding his final fee application. | 0.20 |
| 07/07/2017 | HOKA J | Spoke with R. Moore regarding anticipated objections to fee applications. | 0.10 |
| 07/07/2017 | HOKA J | Researched recent filings and responded to lead counsel's concerns regarding conflict issues. | 0.60 |
| 07/09/2017 | HOKA J | Exchanged emails regarding engagement of KSM as ordinary course accountants. | 0.40 |
| 07/09/2017 | HOKA J | Exchanged emails with BRG officer regarding expectations for hearing on first interim fee application. | 0.30 |
| 07/10/2017 | FOWL S | Revised and finalize first interim fee application for BRG. | 0.50 |
| 07/10/2017 | JORI W | Finalized and submitted with the Court, BRG's first interim application for compensation, along with exhibits to same and Notice. | 1.30 |
| 07/10/2017 | HOKA J | Exchanged emails with BRG officers regarding BRG's first fee application. | 0.20 |
| 07/12/2017 | EFRO H | Addressed issues regarding fee application raised by US Trustee. | 0.20 |
| 07/13/2017 | JORI W | Received and responded to email from Altus regarding order approving retention application. | 0.30 |
| 07/13/2017 | JORI W | Communications with Soto and Katz regarding status of retention documents. | 0.20 |

Employment and Fee Applications                                                    Invoice No. 1480341
Our Matter No. 60605.0011                                                          August 9, 2017

| 07/13/2017 | JORI W | Began preparing Ice Miller's notice of draw for June fees and expenses. | 0.20 |
| 07/13/2017 | HOKA J | Exchanged emails with B. Duffy regarding US Trustee's request for CEDES files. | 0.20 |
| 07/13/2017 | HOKA J | Reviewed and disbursed US Trustee's letter regarding concerns with IM's first interim fee application (.6), and responded to US Trustee's inquiry regarding response to letter about fee application and objection deadline (.2). | 0.80 |
| 07/14/2017 | JORI W | Received and reviewed communications regarding U.S. Trustee's concerns with fee applications in order to address and resolve issues. | 0.30 |
| 07/14/2017 | JORI W | Communications with Morgan Lewis regarding local rules on reimbursable expenses. | 0.30 |
| 07/14/2017 | HOKA J | Inquired of client officer for information required for fee application supplements. | 0.60 |
| 07/16/2017 | HOKA J | Forwarded R. Moore's email regarding concerns with Ryan retention application. | 0.40 |
| 07/16/2017 | HOKA J | Reviewed various attorneys' revisions of time entries. | 0.50 |
| 07/17/2017 | JORI W | Supplemented draft order regarding Malfitano fee application. | 0.10 |
| 07/17/2017 | JORI W | Reviewed communications with Ryan LLC and drafted supplemental affidavit in support of Ryan retention application. | 0.90 |
| 07/17/2017 | JORI W | Communications regarding information needed to address concerns of U.S. Trustee with the Ryan LLC retention application. | 0.20 |
| 07/17/2017 | JORI W | Communications to follow-up on information needed to address concerns of U.S. Trustee regarding Ice Miller's first interim fee application. | 0.20 |
| 07/17/2017 | JORI W | Reviewed and supplemented draft supplemental declaration of Hokanson in support of Ice Miller's first interim fee application and proposed order regarding same. | 1.40 |
| 07/17/2017 | JORI W | Additional communications regarding handling of Ice Miller's June notice of draw. | 0.10 |
| 07/17/2017 | JORI W | Received and reviewed communication from U.S. Trustee regarding Ryan LLC retention application and contacted client to resolve issues addressed in same. | 0.20 |
| 07/17/2017 | JORI W | Received and reviewed MLB's disclosure of waivers and internal communications regarding handling of same for Ice Miller's conflicts. | 0.20 |
| 07/18/2017 | JORI W | Communications regarding further handling of information needed for supplemental declarations of Hokanson and MLB in support of first interim fee applications. | 0.10 |

Employment and Fee Applications
Our Matter No. 60605.0011

Invoice No. 1480341
August 9, 2017

| | | | |
|---|---|---|---|
| 07/18/2017 | JORI W | Received and reviewed information from Kovacs and updated draft supplemental declaration of Hokanson in support of first interim fee application. | 0.30 |
| 07/18/2017 | HOKA J | Continued compilation of revisions of time entries addressing US Trustee's concerns. | 0.20 |
| 07/18/2017 | HOKA J | Drafted and circulated Supplemental Declaration to address requests and concerns of US Trustee regarding IM's first interim fee application (1.6); circulated draft to other Case Professionals for uniformity of responses (.4). | 2.00 |
| 07/19/2017 | JORI W | Communications with Malfitano regarding proposed order for final fee application and made revisions to same. | 0.30 |
| 07/19/2017 | JORI W | Internal communications regarding invoices and handling of Ice Miller June notice of draw. | 0.20 |
| 07/19/2017 | JORI W | Continued revising Hokanson's supplemental declaration in support of Ice Miller's First Interim Fee Application. | 0.60 |
| 07/19/2017 | JORI W | Received and reviewed updated time entries and calculated revised fees to be requested in supplemental declaration in support of Ice Miller's First Interim Fee Application. | 0.50 |
| 07/19/2017 | JORI W | Reviewed additions to supplemental declaration in support of Ryan LLC retention application and communications with client to obtain approval for same. | 0.50 |
| 07/19/2017 | HOKA J | Responded to disclosure of Sony conflict. | 0.50 |
| 07/20/2017 | JORI W | Received, reviewed and submitted with the court MLB's June notice of draw. | 0.40 |
| 07/20/2017 | JORI W | Received, reviewed and submitted with the court N. Herman's supplemental declaration in support of MLB's fee application. | 0.30 |
| 07/20/2017 | JORI W | Prepared updates to proposed orders regarding fee applications and employment application. | 0.20 |
| 07/20/2017 | JORI W | Finalized and submitted supplemental affidavit of Hokanson in support of Ice Miller's first interim application for compensation. | 0.30 |
| 07/20/2017 | HOKA J | Finalized and filed Supplemental Declaration in support of IM's first interim fee application. | 0.80 |
| 07/20/2017 | HOKA J | Prompted co-counsel regarding presentation of MLB's fee application. | 0.20 |
| 07/21/2017 | JORI W | Received and reviewed Ice Miller invoices and calculated fees for June notice of draw. | 0.70 |
| 07/21/2017 | JORI W | Received call from MLB regarding June notice of draw. | 0.10 |
| 07/24/2017 | JORI W | Finalized and submitted Ice Millers notice of draw for June fees and expenses. | 0.30 |
| 07/24/2017 | HOKA J | Assisted with finalization of IM's Notice of Draw for June. | 0.30 |

Employment and Fee Applications
Our Matter No. 60605.0011

Invoice No. 1480341
August 9, 2017

| 07/24/2017 | HOKA J | Responded to inquiry regarding conflict to retention in adversary proceeding. | 0.70 |
| 07/25/2017 | JORI W | Communications with client and consultants to follow-up on status of pending employment applications. | 0.30 |
| 07/25/2017 | HOKA J | Exchanged emails regarding status of MLB's appearance for Debtors in adversary proceeding adverse to Sony. | 0.30 |
| 07/26/2017 | HOKA J | Finalized and circulated Order on first interim fees for use as form for debtors' professionals. | 1.00 |
| 07/26/2017 | HOKA J | Prepared and circulated summary table of fees and expenses in first interim fee applications in preparation for fee hearing. | 1.40 |
| 07/26/2017 | HOKA J | Continued discussion and exchanges regarding conflict in AP. | 0.80 |
| 07/27/2017 | JORI W | Communications regarding status of declaration in support of Ryan LLC application to employ. | 0.30 |
| 07/27/2017 | JORI W | Received and reviewed finalized supplemental declaration in support of Ryan LLC application to employ and submitted same with the court. | 0.30 |
| 07/27/2017 | JORI W | Supplemented proposed Order on Ryan LLC application consistent with the supplemental declaration and submitted same with the court. | 0.80 |
| 07/27/2017 | JORI W | Finalized and submitted proposed Order on Ice Miller's first interim fee application. | 0.40 |
| 07/27/2017 | JORI W | Finalized and submitted proposed Order on Malfitano's final fee application. | 0.40 |
| 07/27/2017 | JORI W | Reviewed communications with BRG regarding their fee application and prepared updates to the draft Order on same. | 0.70 |
| 07/27/2017 | HOKA J | Exchanged emails with BRG officers regarding presentation of first interim fee application. | 0.50 |
| 07/27/2017 | HOKA J | Assisted with finalization of Order approving Ryan's retention after filing of Supplemental Affidavit. | 1.20 |
| 07/28/2017 | JORI W | Reviewed and responded to communications regarding status of orders on fee applications. | 0.20 |
| 07/28/2017 | JORI W | Uploaded Order on Ryan LLC application to employ and communicated with court and UST regarding same. | 0.30 |
| 07/28/2017 | JORI W | Received, reviewed and uploaded Order on MLB's fee application. | 0.20 |
| 07/28/2017 | HOKA J | Reviewed Final DIP Order on issues related to payment of professional fees and provided analysis to Case Professionals. | 2.60 |
| 07/31/2017 | JORI W | Received and reviewed communication from the court regarding Order on Ryan LLC employment application in order to respond to same. | 0.20 |
| 07/31/2017 | JORI W | Reviewed and responded to emails regarding Soto employment application. | 0.20 |

Employment and Fee Applications
Our Matter No. 60605.0011

Invoice No. 1480341
August 9, 2017

| | |
|---|---|
| **Total Professional Services** | **$15,570.45** |

| | |
|---|---|
| **Total Invoice Balance Due** | $15,570.45 |

### OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465824 | $9,119.25 | $5,443.93 | $3,675.32 |
| 05/09/17 | 1467473 | $11,218.50 | $0.00 | $11,218.50 |
| 06/08/17 | 1470748 | $11,114.55 | $0.00 | $11,114.55 |
| 07/20/17 | 1476599 | $18,823.05 | $0.00 | $18,823.05 |
| 08/09/17 | 1480341 | $15,570.45 | $0.00 | $15,570.45 |
| | | | **Total Balance Due** | **$60,401.87** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $34,393.50 | $0.00 | $11,114.55 | $14,893.82 | $0.00 | $60,401.87 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1480341
August 9, 2017

Re:     Employment and Fee Applications
        Our Matter No. 60605.0011

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $15,570.45 |
| **Total Current Invoice** | **$15,570.45** |
| Previous Balance Due | $44,831.42 |
| Total Balance Due | $60,401.87 |

### Payment Options

Online Payments:
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH     074000078
ABA for Wire     044000024
Account No.     01401048453
Swift Code:     HUNTUS33
Please Reference **Invoice No. 1480341**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480341**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480342
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Financing and Cash Collateral
        Our Matter No. 60605.0013

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $7,325.10 |
| **Total Current Invoice** | **$7,325.10** |
| | |
| Previous Balance Due | $24,856.73 |
| Total Balance Due | $32,181.83 |



Financing and Cash Collateral
Our Matter No. 60605.0013

Invoice No. 1480342
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/07/2017 | HOKA J | Participated in discussions with debtor-side officers and professionals, and separately with lenders' counsel, regarding budget issues. | 1.00 |
| 07/09/2017 | HOKA J | Exchanged emails regarding DIP Budget and priority of payments. | 0.50 |
| 07/10/2017 | HOKA J | Participated in call with K. Kovacs and GACP's officer and counsel regarding budget issues (.5), and after-calls with Debtors' officers and financial advisors (.4). | 0.90 |
| 07/11/2017 | HOKA J | Hosted call of debtor-side professionals regarding lenders' proposal for disbursement of recovery proceeds. | 0.50 |
| 07/12/2017 | HOKA J | Spoke with GACP's counsel regarding DIP budget issues. | 0.50 |
| 07/14/2017 | HOKA J | Spoke and exchanged emails with GACP counsel regarding stub rent and DIP budget issues, and reported to client. | 0.50 |
| 07/17/2017 | HOKA J | Extended discussions and email exchanges regarding DIP budget issues. | 1.60 |
| 07/17/2017 | HOKA J | Forwarded inquiry relative to DIP budget amendment. | 0.20 |
| 07/19/2017 | HOKA J | Reviewed and circulated AP list, and discussed with client officer and GACP counsel and officer. | 0.80 |
| 07/19/2017 | HOKA J | Participated in extended conference call with GACP's officers and counsel, and K. Kovacs. | 1.00 |
| 07/20/2017 | HOKA J | Reviewed and forwarded information for July 21st call regarding stub rent and DIP budget issues. | 0.80 |
| 07/23/2017 | HOKA J | Extended exchange with Client officers regarding budget issues. | 0.80 |
| 07/24/2017 | HOKA J | Drafted and finalized with client officers cover email to revised budget. | 0.60 |
| 07/26/2017 | HOKA J | Hosted call of Debtors, Committee's and Lender's professionals regarding budget issues. | 1.00 |
| 07/28/2017 | SMITH E | Discussed DIP Facility arrangement obligations (0.2); reviewed ECF Document 18 Debtors' Motion for Interim and Final Orders for list of financial obligations (0.7). | 0.90 |
| 07/28/2017 | HOKA J | Spoke with GACP's counsel regarding budget issues and status of pending litigation claims. | 0.30 |
| 07/28/2017 | HOKA J | Spoke with GACP's counsel and client officer regarding budget updates. | 0.60 |
| 07/31/2017 | SMITH E | Reviewed  Final DIP Order for court order regarding fees and obligations of borrowers (0.7); reviewed DIP Facility loan and security agreement to compile detailed list of all financial obligations (1.4). | 2.10 |

Financing and Cash Collateral

Invoice No. 1480342

Our Matter No. 60605.0013

August 9, 2017

---

**Total Professional Services**                                            **$7,325.10**

---

**Total Invoice Balance Due**                                              $7,325.10

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1465825 | $8,911.35 | $5,319.82 | $3,591.53 |
| 05/09/17 | 1467475 | $15,221.25 | $0.00 | $15,221.25 |
| 06/08/17 | 1470749 | $5,545.80 | $0.00 | $5,545.80 |
| 07/20/17 | 1476600 | $498.15 | $0.00 | $498.15 |
| 08/09/17 | 1480342 | $7,325.10 | $0.00 | $7,325.10 |

|  |  |  | **Total Balance Due** | **$32,181.83** |
|---|---|---|---|---|

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $7,823.25 | $0.00 | $5,545.80 | $18,812.78 | $0.00 | $32,181.83 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                       Invoice No. 1480342
Debtor-In-Possesion                                                         August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:      Financing and Cash Collateral
         Our Matter No. 60605.0013

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                                       $7,325.10

**Total Current Invoice**                                                   **$7,325.10**

Previous Balance Due                                                        $24,856.73

Total Balance Due                                                           $32,181.83

### Payment Options

Online Payments:                          Wire/ACH Instructions:
**ClientPay**                             Huntington Bank
ClientPay®                                ABA for ACH     074000078
                                          ABA for Wire    044000024
                                          Account No.     01401048453
                                          Swift Code:     HUNTUS33
                                          Please Reference **Invoice No. 1480342**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480342**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480343
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:      Litigation
         Our Matter No. 60605.0014

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                    $7,128.00

**Total Current Invoice**                               **$7,128.00**

Previous Balance Due                                    $41,494.19

Total Balance Due                                       $48,622.19



Litigation
Our Matter No. 60605.0014

Invoice No. 1480343
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/05/2017 | FOWL S | Revised and finalized complaints against Onward, Swann, Linksys, and New Age (.6); attended to secretary of state information for same (.5). | 1.10 |
| 07/05/2017 | JORI W | Received and reviewed documents regarding State of Illinois v. Gregg Appliances, Inc. and prepared Notice of Bankruptcy Filing and Exhibit to same for filing in Cook County Circuit Court. | 1.60 |
| 07/05/2017 | ARCE A | Read complaints filed by Gregg Appliances (Official Committee) and related filings. | 0.40 |
| 07/06/2017 | FOWL S | Attended to service issues related to vendor credit complaints. | 0.30 |
| 07/07/2017 | FOWL S | Analyzed avoidability of liens perfected within the preference period; revised motion for summary judgment against Electrolux based on same. | 1.90 |
| 07/11/2017 | FOWL S | Attended to response dates and status of responses to motions for relief from stay and motion to dismiss Whirlpool adversary. | 0.30 |
| 07/13/2017 | HOKA J | Exchanged emails with co-counsel regarding case management issues. | 0.50 |
| 07/13/2017 | ARCE A | Received email from Berman and reviewed attached draft case management plan against local form and custom. | 0.80 |
| 07/14/2017 | HOKA J | Exchanged emails to assist with finalization of AP Motion. | 1.20 |
| 07/16/2017 | HOKA J | Exchanged emails regarding deadlines related to AP Motion. | 0.60 |
| 07/16/2017 | HOKA J | Reviewe3d scheduling order relative to Whirlpool AP. | 0.20 |
| 07/18/2017 | HOKA J | Assisted litigation counsel with bankruptcy terms for her motion to withdraw appearance. | 0.30 |
| 07/19/2017 | FOWL S | Confirmed inclusion of vendor credit demands in Whirlpool and Electrolux adversaries. | 0.20 |
| 07/21/2017 | JORI W | Reviewed details regarding conflict and prepared motion to withdraw as counsel for the Sony adversary proceeding. | 1.00 |
| 07/24/2017 | JORI W | Finalized and submitted motion to withdraw as counsel for the debtors and communication with court regarding hearing on same. | 0.90 |
| 07/24/2017 | HOKA J | Gathered constituents' responses and emailed Elux's counsel regarding request for case management plan. | 0.50 |
| 07/24/2017 | ARCE A | Multiple emails among counsel regarding case management issues (.2); read Sony complaint (.3). | 0.50 |
| 07/25/2017 | JORI W | Gathered information for filing of notice of change of address in adversary proceedings. | 0.20 |

Litigation

Our Matter No. 60605.0014

Invoice No. 1480343

August 9, 2017

| 07/25/2017 | JORI W | Received and reviewed deficiency notice regarding motion to withdraw as counsel for debtors in order to cure same. | 0.20 |
|---|---|---|---|
| 07/25/2017 | HOKA J | Exchanged emails with opposing and co=-counsel regarding scheduling in Electrolux adversary proceeding. | 0.50 |
| 07/25/2017 | ARCE A | Multiple emails among counsel regarding motion practice strategy, case management planning and hearings. | 0.40 |
| 07/27/2017 | JORI W | Received and reviewed correspondence from Sony's counsel regarding motion to seal and contacted Donlin regarding removal of Exhibit from website. | 0.20 |
| 07/27/2017 | JORI W | Prepared separate motions to withdraw as counsel for Hokanson, Roush and Fowler, in order to cure deficiency and submitted same with the court, along with proposed orders. | 1.60 |
| 07/27/2017 | JORI W | Communications regarding handling of notices of change of address for filing in each adversary proceeding. | 0.20 |
| 07/28/2017 | HOKA J | Exchanged emails on scheduling matters. | 0.60 |
| 07/31/2017 | FOWL S | Communicated with Bruhn and Paige regarding legal issues in Electrolux motion for summary judgment. | 0.30 |
| 07/31/2017 | JORI W | Began drafting notices of change of address in the adversary proceedings. | 1.10 |

**Total Professional Services**      **$7,128.00**

**Total Invoice Balance Due**      $7,128.00

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465826 | $33,809.77 | $20,183.48 | $13,626.29 |
| 05/09/17 | 1467476 | $17,867.85 | $0.00 | $17,867.85 |
| 06/08/17 | 1470750 | $6,198.45 | $0.00 | $6,198.45 |
| 07/20/17 | 1476601 | $3,801.60 | $0.00 | $3,801.60 |
| 08/09/17 | 1480343 | $7,128.00 | $0.00 | $7,128.00 |
| | | | **Total Balance Due** | **$48,622.19** |

Litigation
Our Matter No. 60605.0014

Invoice No. 1480343
August 9, 2017

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $10,929.60 | $0.00 | $6,198.45 | $31,494.14 | $0.00 | $48,622.19 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries, please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1480343
August 9, 2017

Re:   Litigation
      Our Matter No. 60605.0014

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $7,128.00 |
| **Total Current Invoice** | **$7,128.00** |
| Previous Balance Due | $41,494.19 |
| Total Balance Due | $48,622.19 |

### Payment Options

Online Payments:
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH    074000078
ABA for Wire    044000024
Account No.    01401048453
Swift Code:    HUNTUS33
Please Reference **Invoice No. 1480343**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480343**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480344
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Meetings and Communications with Creditors
        Our Matter No. 60605.0015

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $8,625.15 |
| **Total Current Invoice** | **$8,625.15** |
| Previous Balance Due | $11,345.85 |
| Total Balance Due | $19,971.00 |



deals done

525+ transactions closed worth in excess of $20 billion in the past 5 years

Meetings and Communications with Creditors
Our Matter No. 60605.0015

Invoice No. 1480344
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/2017 | HOKA J | Responded to Mr. Ward's inquiry and advised Court's staff and UST. | 0.40 |
| 07/03/2017 | HOKA J | Responded to customers' inquiry regarding gift cards. | 0.20 |
| 07/03/2017 | HOKA J | Attended to issues with auto replies to notice of case, and responded to various creditors' inquiries. | 1.40 |
| 07/06/2017 | HOKA J | Responded to numerous creditors from latest mailing. | 1.20 |
| 07/07/2017 | HOKA J | Responded to calls and emails from creditors receiving latest notice of case. | 1.20 |
| 07/09/2017 | HOKA J | Responded to customer's inquiry regarding Warrantech service plan. | 0.20 |
| 07/09/2017 | HOKA J | Responded to inquiry of customer regarding undelivered appliances (.2); responded to inquiries of numerous customers regarding claims protocol (.7). | 0.90 |
| 07/10/2017 | JORI W | Received, reviewed and responded to various emails from creditors. | 1.30 |
| 07/10/2017 | JORI W | Reviewed communications with creditors in order to gather information to assist with responding to same. | 0.60 |
| 07/10/2017 | HOKA J | Responded to inquiries of creditors and vendors responded to latest notice of case. | 0.70 |
| 07/11/2017 | JORI W | Received, reviewed and responded to numerous email inquiries from additional creditors regarding Notice of bankruptcy received. | 5.50 |
| 07/12/2017 | JORI W | Received, reviewed and responded to various inquiries from additional creditors. | 1.70 |
| 07/12/2017 | HOKA J | Responded to customer asserting claims against HHG in her bankruptcy. | 0.40 |
| 07/13/2017 | JORI W | Received and responded to inquiries from additional creditors. | 0.90 |
| 07/14/2017 | JORI W | Received, reviewed and responded to additional inquiries from creditors. | 0.50 |
| 07/17/2017 | JORI W | Received, reviewed and responded to inquiries from additional creditors who received the notice of bankruptcy filing. | 1.80 |
| 07/18/2017 | JORI W | Received and responded to inquiries from additional creditors receiving notice of bankruptcy. | 1.00 |
| 07/19/2017 | JORI W | Received, reviewed and responded to inquiries from additional creditors who received bankruptcy notice. | 0.30 |
| 07/20/2017 | JORI W | Received and responded to inquiries from additional creditors. | 0.20 |
| 07/21/2017 | JORI W | Received and responded to creditor inquiries regarding notice of bankruptcy and filing of proof of claim. | 0.20 |

Meetings and Communications with Creditors                                      Invoice No. 1480344
Our Matter No. 60605.0015                                                        August 9, 2017

| | | | |
|---|---|---|---|
| 07/24/2017 | JORI W | Received, reviewed and responded to creditor inquiries. | 0.50 |
| 07/25/2017 | JORI W | Received, reviewed and responded to creditor inquiries regarding notice of bankruptcy. | 0.20 |
| 07/26/2017 | HOKA J | Re-directed various creditors' inquiries. | 0.40 |
| 07/27/2017 | JORI W | Received, reviewed and responded to inquiries from additional creditors. | 0.30 |
| 07/27/2017 | JORI W | Communications with Donlin regarding service of documents. | 0.20 |
| 07/31/2017 | JORI W | Reviewed communication with creditor in order to respond to attorney inquiry regarding same. | 0.10 |

**Total Professional Services**                                                 **$8,625.15**

**Total Invoice Balance Due**                                                   $8,625.15

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 06/08/17 | 1470751 | $10,072.80 | $0.00 | $10,072.80 |
| 07/20/17 | 1476602 | $1,273.05 | $0.00 | $1,273.05 |
| 08/09/17 | 1480344 | $8,625.15 | $0.00 | $8,625.15 |
| | | | **Total Balance Due** | **$19,971.00** |

## AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $9,898.20 | $0.00 | $10,072.80 | $0.00 | $0.00 | $19,971.00 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                    Invoice No. 1480344
Debtor-In-Possesion                                                      August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Meetings and Communications with Creditors
       Our Matter No. 60605.0015

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                                    $8,625.15

**Total Current Invoice**                                               **$8,625.15**

Previous Balance Due                                                     $11,345.85

Total Balance Due                                                        $19,971.00

### Payment Options

Online Payments:                    Wire/ACH Instructions:
**ClientPay**                       Huntington Bank
ClientPay®                          ABA for ACH      074000078
                                    ABA for Wire     044000024
                                    Account No.      01401048453
                                    Swift Code:      HUNTUS33
                                    Please Reference **Invoice No. 1480344**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480344**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357

REMITTANCE



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480345
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Relief from Stay and Adequate Protection
       Our Matter No. 60605.0019

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Professional Services | $5,694.30 |
| **Total Current Invoice** | **$5,694.30** |
| Previous Balance Due | $3,160.61 |
| Total Balance Due | $8,854.91 |

deals done

525+ transactions closed worth in excess of $20 billion in the past 5 years

Relief from Stay and Adequate Protection
Our Matter No. 60605.0019

Invoice No. 1480345
August 9, 2017

### PROFESSIONAL SERVICES

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/05/2017 | FOWL S | Revised and finalized objection to Stein/Beck motion for relief from stay. | 0.70 |
| 07/05/2017 | FOWL S | Reviewed motions for relief from stay filed by Synchrony and former employees. | 0.80 |
| 07/05/2017 | HOKA J | Reviewed and circulated analysis for responding to Synchrony Bank's Stay Motion. | 0.80 |
| 07/05/2017 | HOKA J | Responded to Committee's counsel regarding intended response to stay motion (.2), and to GACP's counsel regarding same (.3). | 0.50 |
| 07/05/2017 | HOKA J | Analyzed and prepared objection in response to Stein Stay Motion. | 2.00 |
| 07/06/2017 | JORI W | Prepared and submitted certificate of service regarding objection to Motion for Relief from Stay. | 0.30 |
| 07/12/2017 | HOKA J | Prepared for hearing on Stein Stay Motion. | 1.40 |
| 07/12/2017 | HOKA J | Responded to Committee's inquiry regarding status of response to 2012 Bonus Claimants' Stay Motion. | 0.30 |
| 07/14/2017 | JORI W | Finalized and submitted the Electrolux motion for adequate protection with the court. | 0.70 |
| 07/14/2017 | JORI W | Received and reviewed communications regarding motion for adequate protection of Electrolux in order to assist with filing of same. | 0.40 |
| 07/17/2017 | JORI W | Received and reviewed communications regarding motion for adequate protection and fees due for same and attended to payment of fees. | 0.40 |
| 07/17/2017 | HOKA J | Responded to email from adverse counsel regarding scheduling of Synchrony motion. | 0.50 |
| 07/25/2017 | HOKA J | Spoke and exchanged emails with opposing counsel regarding agreed disposition of Daniels' motion for relief from stay. | 0.50 |
| 07/25/2017 | HOKA J | Inquired of opposing counsel regarding status of Stein-Beck's proposed Order Granting Modification of Stay. | 0.20 |
| 07/25/2017 | HOKA J | Reviewed research results and exchanged emails with opposing counsel regarding disposition of Stay Motion filed by 2012 Bonus Creditors. | 0.80 |
| 07/25/2017 | HOKA J | Inquired of Gemmel's counsel regarding status of movant's position in stay relief issue. | 0.20 |
| 07/30/2017 | HOKA J | Responded to inquiry from S. Anthony, counsel to Stay Motion participants. | 0.40 |
| 07/31/2017 | HOKA J | Spoke and exchanged emails with S. Anthony regarding consensual relief from stay for Daniels/Miller claimants. | 0.50 |

Relief from Stay and Adequate Protection | Invoice No. 1480345
Our Matter No. 60605.0019 | August 9, 2017

| | | | |
|---|---|---|---|
| 07/31/2017 | HOKA J | Exchanged emails with Vantiv's counsel regarding Debtors' demand for return of transferred funds. | 0.30 |

---

**Total Professional Services**          **$5,694.30**

---

**Total Invoice Balance Due**          $5,694.30

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|---|---|---|---|---|
| 05/09/17 | 1465828 | $442.80 | $264.34 | $178.46 |
| 05/09/17 | 1467477 | $553.50 | $0.00 | $553.50 |
| 06/08/17 | 1470752 | $1,593.00 | $0.00 | $1,593.00 |
| 07/20/17 | 1476604 | $835.65 | $0.00 | $835.65 |
| 08/09/17 | 1480345 | $5,694.30 | $0.00 | $5,694.30 |
| | | | **Total Balance Due** | **$8,854.91** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---|---|---|---|---|---|
| $6,529.95 | $0.00 | $1,593.00 | $731.96 | $0.00 | $8,854.91 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                                 Invoice No. 1480345
Debtor-In-Possesion                                                   August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Relief from Stay and Adequate Protection
        Our Matter No. 60605.0019

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                                 $5,694.30

**Total Current Invoice**                                            **$5,694.30**

Previous Balance Due                                                  $3,160.61

Total Balance Due                                                     $8,854.91

### Payment Options

Online Payments:                    Wire/ACH Instructions:
**ClientPay**                       Huntington Bank
ClientPay®                          ABA for ACH     074000078
                                    ABA for Wire    044000024
                                    Account No.     01401048453
                                    Swift Code:     HUNTUS33
                                    Please Reference **Invoice No. 1480345**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480345**

Questions or concerns, please email **payice@icemiller.com**

---

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480346
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Tax
        Our Matter No. 60605.0021

## INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                          $1,490.40

**Total Current Invoice**                                     **$1,490.40**

Previous Balance Due                                          $26,330.30

Total Balance Due                                            $27,820.70



deals done
525+ transactions closed worth in excess of **$20 billion** in the past **5 years**

Tax

Invoice No. 1480346

Our Matter No. 60605.0021

August 9, 2017

**PROFESSIONAL SERVICES**

| Date | Initials | Description | Hours |
|------|----------|-------------|-------|
| 07/03/2017 | HOKA J | Responded to inquiry regarding status of PA Audit. | 0.40 |
| 07/10/2017 | SCHN T | Telephone conversations with Pennsylvania sales tax auditor (.40); followed up regarding same (.30). | 0.70 |
| 07/12/2017 | SCHN T | Teleconference with Pennsylvania Department of Revenue regarding sales tax audit report (.30); received and reviewed same (.70). | 1.00 |
| 07/24/2017 | SCHN T | Reviewed Internal Revenue Service creditor filing. | 0.30 |
| **Total Professional Services** | | | **$1,490.40** |

**Total Invoice Balance Due**                                                                 $1,490.40

**OUTSTANDING INVOICES**

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1467478 | $2,092.50 | $0.00 | $2,092.50 |
| 06/08/17 | 1470753 | $20,877.65 | $0.00 | $20,877.65 |
| 07/20/17 | 1476605 | $3,360.15 | $0.00 | $3,360.15 |
| 08/09/17 | 1480346 | $1,490.40 | $0.00 | $1,490.40 |
| | | | **Total Balance Due** | **$27,820.70** |

**AGED AR**

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $4,850.55 | $0.00 | $20,877.65 | $2,092.50 | $0.00 | $27,820.70 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.                              Invoice No. 1480346
Debtor-In-Possesion                                                August 9, 2017
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:    Tax
       Our Matter No. 60605.0021

### INVOICE SUMMARY

For Services rendered through July 31, 2017

Professional Services                                              $1,490.40

**Total Current Invoice**                                         **$1,490.40**

Previous Balance Due                                               $26,330.30

Total Balance Due                                                  $27,820.70

### Payment Options

Online Payments:                          Wire/ACH Instructions:
**ClientPay**                             Huntington Bank
                                          ABA for ACH     074000078
                                          ABA for Wire    044000024
                                          Account No.     01401048453
                                          Swift Code:     HUNTUS33
                                          Please Reference **Invoice No. 1480346**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480346**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

Invoice No. 1480347
August 9, 2017

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Re:     Cost and Expenses
        Our Matter No. 60605.0023

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---:|
| Disbursements | $2,683.73 |
| **Total Current Invoice** | **$2,683.73** |
| Previous Balance Due | $8,096.54 |
| Total Balance Due | $10,780.27 |



Cost and Expenses
Our Matter No. 60605.0023

Invoice No. 1480347
August 9, 2017

## COSTS ADVANCED

| Description | Amount |
|---|---|
| Color Photocopies | $21.00 |
| Photocopies | $148.35 |
| Courier Expense | $15.85 |
| Postage Expense | $95.91 |
| Photocopies | $14.40 |
| Cost for business lunch prior to omnibus hearing on July 26, 2017. | $33.53 |
| Late charge on cost of transcripts for March 7, 2017 and March 28, 2017 hearings held in U.S. Bankruptcy Court, Southern District of Indiana. | $47.36 |
| Business lunch prior to July 12, 2017 bankruptcy court hearing. | $130.36 |
| Legal Research Expense - WESTLAW - WESTLAW 60605.0023.01313.HHG RESEARCH | $198.00 |
| Legal Research Expense - WESTLAW - WESTLAW 60605.0023.01313.HHG RESEARCH | $693.00 |
| Filing fee for adequate protection motion | $181.00 |
| Legal Research Expense - WESTLAW - WESTLAW 60605.0023.06129 | $99.00 |
| Legal Research Expense - WESTLAW - WESTLAW 60605.0023.06129 | $788.00 |
| Business lunch to discuss agenda for upcoming hearing on June 27, 2017. | $118.97 |
| Legal Research Expense - WESTLAW - WESTLAW 60605.0023.06129 | $99.00 |
| **Total Cost Advanced** | **$2,683.73** |

| **Total Invoice Balance Due** | $2,683.73 |
|---|---|

Cost and Expenses
Our Matter No. 60605.0023

Invoice No. 1480347
August 9, 2017

## OUTSTANDING INVOICES

| Date | Invoice | Amount | Payments | Balance Due |
|------|---------|--------|----------|-------------|
| 05/09/17 | 1467479 | $2,610.51 | $0.00 | $2,610.51 |
| 06/08/17 | 1470754 | $1,528.46 | $0.00 | $1,528.46 |
| 07/20/17 | 1476606 | $3,957.57 | $0.00 | $3,957.57 |
| 08/09/17 | 1480347 | $2,683.73 | $0.00 | $2,683.73 |
| | | | **Total Balance Due** | **$10,780.27** |

### AGED AR

| Current | 31-60 days | 61-90 days | 91-120 days | 120 days + | Total |
|---------|-----------|-----------|-------------|-----------|-------|
| $6,641.30 | $0.00 | $1,528.46 | $2,610.51 | $0.00 | $10,780.27 |

Invoices are due upon receipt, past due after 30 days. Interest charges may accrue on past due balance.

Should you require additional copies or have additional billing inquiries,  please contact
Carol Tretter @ 317-221-2996 or Carol.Tretter@icemiller.com or payice@icemiller.com



One American Square | Suite 2900 | Indianapolis, IN 46282-0200

hhgregg, Inc., Gregg Appliances, Inc.
Debtor-In-Possesion
c/o Candace Bankovich
4151 East 96th Street
Indianapolis, IN 46240

Invoice No. 1480347
August 9, 2017

Re:   Cost and Expenses
      Our Matter No. 60605.0023

## INVOICE SUMMARY

For Services rendered through July 31, 2017

| | |
|---|---|
| Disbursements | $2,683.73 |
| **Total Current Invoice** | **$2,683.73** |
| Previous Balance Due | $8,096.54 |
| Total Balance Due | $10,780.27 |

### Payment Options

Online Payments:
**ClientPay**
ClientPay®

Wire/ACH Instructions:
Huntington Bank
ABA for ACH      074000078
ABA for Wire     044000024
Account No.      01401048453
Swift Code:      HUNTUS33
Please Reference **Invoice No. 1480347**

Payment by check
Remit to : Ice Miller LLP
P.O. Box 68
Indianapolis, IN 46206-0068
Please include remittance or reference **Invoice No. 1480347**

Questions or concerns, please email **payice@icemiller.com**

Payment Terms: Net 30
Tax ID: 35-0874357