# **<u>EXHIBIT A</u>**

# Cooley

| | |
|---|---|
| ATTORNEYS AT LAW | Palo Alto, CA |
| | San Diego, CA |
| 101 California | Los Angeles, CA |
| 5th floor | |
| San Francisco, CA | Broomfield, CO |
| 94111-5800 | |
| MAIN 415 693-2000 | Seattle, WA |
| | New York, NY |
| | Reston, VA |
| | Washington, DC |
| www.cooley.com | Boston, MA |
| | Shanghai, P. R. China |
| Taxpayer ID Number | London, United Kingdom |
| 94-1140085 | |

July 25, 2017

Renee B. Weiss
hhgregg, Inc. Official Committee of Unsecured Creditors
c/o DDR Corp.
3300 Enterprise Parkway
Beachwood, OH  44122

**Invoice Number:  1781008**
CL 01 60726

**330759-201**

**HHgregg Committee**

*For services rendered through June 30, 2017*

| | | |
|---|---|---:|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 230,031.50 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 1,887.62 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **231,919.12** |



Page    2

330759-201
HHgregg Committee

Invoice Number:  1781008
CL 01 60726

**For services rendered through June 30, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 06/01/17 | Richelle Kalnit | Emails re vendor credits (.2); emails re monetizing assets including commercial tort claims and tax refunds (.3); review preference analysis (.7) | 1.20 | 960.00 |
| 06/02/17 | Richelle Kalnit | Review emails re status of vendor credits (.4); review second demand letters (.2); emails re complaints (.2) | 0.80 | 640.00 |
| 06/02/17 | Cathy Rae Hershcopf | Confer with Debtors and Kalnit re vendor credits with focus on larger credits | 0.80 | 844.00 |
| 06/05/17 | Richelle Kalnit | Call re preference analysis (1.1); review and comment on status chart re vendor credits (.3); further emails re vendor credit issues including review and comment on complaint and demand letters (.9) | 2.30 | 1,840.00 |
| 06/05/17 | Cathy Rae Hershcopf | Emails with Debtors re vendor credits, demands and complaints and focus on larger credits | 0.90 | 949.50 |
| 06/06/17 | Richelle Kalnit | Draft list of open items in preparation for call with Brown (.3); call with Brown re open action items and next steps (1.0); detailed email re class action claim process (.4); call with Morrison re class action and tax refund claims (.3); review SRG agreement (.2); review APA for IP assets (.8); review and comment on vendor credit status chart (.4); review D&H NDA (.2) | 3.60 | 2,880.00 |
| 06/07/17 | Richelle Kalnit | Email re vendor credit settlement agreements (.1) and review same (.2); consider class action sale process and draft email re same (.4); email re LG vendor credit issues (.2); brief review of Synchrony contract (.3) | 1.20 | 960.00 |
| 06/08/17 | Richelle Kalnit | Emails re vendor credits (.3); review Whirlpool answer to counterclaim re vendor credits (.2) | 0.50 | 400.00 |
| 06/10/17 | Richelle Kalnit | Review email re rejection research and respond w questions re same | 0.30 | 240.00 |



Page    3

330759-201 **Invoice Number:  1781008**
**HHgregg Committee** CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/10/17 | Richelle Kalnit | Call re monetizing class action claims | 0.40 | 320.00 |
| 06/16/17 | Cathy Rae Hershcopf | Emails with Debtors and Kalnit re vendor credits | 0.30 | 316.50 |
| 06/20/17 | Richelle Kalnit | Review revised Samsung agreement | 0.20 | 160.00 |
| 06/22/17 | Richelle Kalnit | Draft Samsung 9019 motion (1.3); review revised Samsung agreement (.2) and revisions to 9019 motion (.2) | 1.70 | 1,360.00 |
| 06/23/17 | Richelle Kalnit | Revisions to Samsung documents per Hokanson | 0.20 | 160.00 |
| 06/26/17 | Cathy Rae Hershcopf | Emails re LG vendor credits | 0.70 | 738.50 |
| 06/27/17 | Richelle Kalnit | Emails re LG vendor credits (.2); emails re life insurance (.1) | 0.30 | 240.00 |
| 06/27/17 | Cathy Rae Hershcopf | Emails re class action assets | 0.60 | 633.00 |
| 06/27/17 | Cathy Rae Hershcopf | Emails with Debtors re D&H vendor credit (.4); emails re moving LG vendor credits to settlement | 1.30 | 1,371.50 |
| 06/27/17 | Cathy Rae Hershcopf | Emails to and about Lowenstein/LG vendor credits | 0.60 | 633.00 |
| 06/28/17 | Richelle Kalnit | Call with Brown re vendor credit lawsuits (.1); emails re vendor credit open issues and commencing lawsuits (.4); follow up with Boyd re same (.2) | 0.70 | 560.00 |
| 06/28/17 | Cathy Rae Hershcopf | Progress on LG vendor credit (.4) and strategy for counter (.3); emails re D&H vendor credit (.3) | 1.00 | 1,055.00 |
| 06/29/17 | Richelle Kalnit | Emails re LG vendor credits | 0.40 | 320.00 |
| 06/29/17 | Cathy Rae Hershcopf | Respond to Lowenstein email on LG vendor credits and recommend counter | 0.60 | 633.00 |
| 06/30/17 | Cathy Rae Hershcopf | Emails and calls re LG vendor credits | 0.60 | 633.00 |
| | | **Task Total:** | 21.20 | 18,847.00 |

**ASSET DISPOSITION**

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/17 | Richelle Kalnit | Participate on IP sale process update call (.3); draft email to committee re same (.2); review form of bidding procedures motion (.2) | 0.70 | 560.00 |
| 06/01/17 | Melissa H. Boyd | Emails re: vendor credit complaints (.2) and monetizing assets (.2) and retaining text messages re: (.2); emails re: IP sales status and review received bid (.3) | 0.90 | 661.50 |
| 06/01/17 | Cathy Rae Hershcopf | Confer with StreamBank on sale of IP (.4) and follow up with GACP re same (.1) | 0.50 | 527.50 |
| 06/02/17 | Melissa H. Boyd | Emails re: lease auction results and IP sale progress (.2) | 0.20 | 147.00 |
| 06/05/17 | Richelle Kalnit | Emails re IP and class action claim sales | 0.30 | 240.00 |
| 06/05/17 | Melissa H. Boyd | Emails re: IP sale motion (.2) and class action recoveries (.3); revise vendor credit status chart with new information from Debtors re: negotiations (.3); emails re: (.3) | 1.10 | 808.50 |
| 06/05/17 | Robert B. Winning | Call with Hershcopf & Kalnit re: liquidation strategy and follow-up | 1.20 | 1,002.00 |
| 06/06/17 | Melissa H. Boyd | Emails re: pursuit of class action claims (.4) and vendor credits (including vendors' preference exposure and history of dealing) (.5); review second demand letters and form complaints to be sent to vendors (.3); emails re: (.2); edit vendor credit chart re: vendors' preference exposure and updated negotiations and documentation (2.7); emails re: (.4) | 4.50 | 3,307.50 |
| 06/06/17 | Cathy Rae Hershcopf | Confer with StreamBank on IP bids | 0.40 | 422.00 |
| 06/07/17 | Richelle Kalnit | Review and comment on IP sale process motion (.4); emails re process (.3) | 0.70 | 560.00 |
| 06/07/17 | Melissa H. Boyd | Emails re: sale of class actions and related research (.2); emails re: pursuit of vendor credit demands/litigations (.2) and update vendor credits chart re: second demand letter and complaint timing (.2) | 0.60 | 441.00 |
| 06/07/17 | Cathy Rae Hershcopf | Review motion to sell IP (.4) and follow up with StreamBank re same (.3) | 0.70 | 738.50 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/08/17 | Richelle Kalnit | Call re IP sale process (.3); review materials re same (.1); email committee re same (.2) | 0.60 | 480.00 |
| 06/08/17 | Melissa H. Boyd | Review IP sale update and emails re: same (.2); emails re: vendor credit demands (.3); review IP sale motions and supporting exhibits (.3); emails re: same (.2) | 1.00 | 735.00 |
| 06/09/17 | Melissa H. Boyd | Research re: contract damages when prepetition contingency agreements are rejected (Bankruptcy Code, treatise, case law) (3.1); review/analyze cases (1.8); draft email analyzing findings and open issues (1.3) | 6.20 | 4,557.00 |
| 06/12/17 | Melissa H. Boyd | Research re: rejecting contingency fee agreements, priority and amount of resulting claims for breach, and charging liens (2.4); review/analyze cases and articles re: (3.2); review/analyze contingency fee agreements re: (.3); emails discussing research findings and re: additional questions/issues (1.5) | 7.40 | 5,439.00 |
| 06/15/17 | Richelle Kalnit | Review IP status deck and email re same (.1); review data room updates (.1); emails re class action claims (.2) | 0.40 | 320.00 |
| 06/15/17 | Melissa H. Boyd | Research re: rejecting non-executory contracts and resulting priority of claims | 0.50 | 367.50 |
| 06/16/17 | Melissa H. Boyd | Email re: pursuit of vendor credits and update chart re: correspondence and documentation (.2); review Synchrony objection to IP sale (.2) | 0.40 | 294.00 |
| 06/19/17 | Richelle Kalnit | Review updates to IP data room (.1); emails re IP sale process issues (.2); review and comment on class action sale procedures/sale motion (2.2); analysis of CIT preference exposure (.4); emails re Samsung (.2); review and comment on draft settlement agreement for Samsung (.6); review Synchrony IP sale objection (.2) and case cited in same (.2) | 4.10 | 3,280.00 |
| 06/19/17 | Cathy Rae Hershcopf | Vendor credits - emails re finalizing Samsung settlement (.6) and GACP desire for proceeds (.3) | 0.90 | 949.50 |

# Cooley

330759-201
HHgregg Committee

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/19/17 | Cathy Rae Hershcopf | Vendor credits - investigate D&H and where response went | 0.60 | 633.00 |
| 06/19/17 | Melissa H. Boyd | Emails re: IP bids and selling class action claims (.3); emails re: Committee pursuit of estate claims (.3); review retention application and DIP order (.2) | 0.80 | 588.00 |
| 06/20/17 | Richelle Kalnit | Review revised class action assets sale motion | 0.80 | 640.00 |
| 06/20/17 | Richelle Kalnit | Further revisions to class action sale motion (1.3); confer with Brown re status of sales, litigation, asset monetization (.4); follow up with Hershcopf re same (.2) | 1.90 | 1,520.00 |
| 06/20/17 | Cathy Rae Hershcopf | Vendor credits - confer with Kevin and Lance re Samsung (.4) and follow up with Lowenstein re LG (.2) | 0.60 | 633.00 |
| 06/20/17 | Cathy Rae Hershcopf | Review and respond to emails re selling class action claims | 0.40 | 422.00 |
| 06/20/17 | Melissa H. Boyd | Emails re: resolution of Synchrony objection to IP sale (.2); emails re: Samsung vendor credit resolution (.2) | 0.40 | 294.00 |
| 06/21/17 | Richelle Kalnit | Review lease procedures order as related to sealed bid process (.2); call with Morrison re class action assets sale motion (.1); review Samsung agreement (.1); review emails re D&H and respond to same (.1); revision to class action assets APA and send form to Ice (1.1) | 1.60 | 1,280.00 |
| 06/21/17 | Cathy Rae Hershcopf | Confer with Kalnit and Debtor and ASK re interaction between vendor credits and preferences (.7) and follow up on emails and texts (.3) | 1.00 | 1,055.00 |
| 06/21/17 | Cathy Rae Hershcopf | Emails re selling class actions | 0.60 | 633.00 |
| 06/21/17 | Melissa H. Boyd | Emails re: hearing dates for IP and class action sale motions | 0.20 | 147.00 |
| 06/22/17 | Cathy Rae Hershcopf | Vendor credits - finalize settlement and 9019 with Samsung for full value | 0.70 | 738.50 |

# Cooley

330759-201
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/22/17 | Cathy Rae Hershcopf | Review IP bids, including requested changes from Bet Buy and Sears | 0.90 | 949.50 |
| 06/22/17 | Cathy Rae Hershcopf | Vendor credits - GACP's request for Samsung proceeds (.4); emails with Lowenstein re LG credit (.2) | 0.60 | 633.00 |
| 06/22/17 | Richelle Kalnit | Review IP status update (.1) and emails re same (.1) | 0.20 | 160.00 |
| 06/22/17 | Melissa H. Boyd | Review IP bids received and emails re: same | 0.20 | 147.00 |
| 06/23/17 | Richelle Kalnit | Emails re IP sale process issues | 0.30 | 240.00 |
| 06/23/17 | Cathy Rae Hershcopf | Vendor credits - settlement with Samsung filed with 9019 (.4); call with Streambank re IP bids/auction (.5); follow up with Kalnit re in person auction in Indy Monday afternoon | 1.10 | 1,160.50 |
| 06/23/17 | Cathy Rae Hershcopf | Emails with Brown re GACP IP | 0.30 | 316.50 |
| 06/23/17 | Cathy Rae Hershcopf | Vendor credits - emails with Lance and Kevin re LG counter | 0.60 | 633.00 |
| 06/23/17 | Cathy Rae Hershcopf | Issues surrounding IP auction | 0.60 | 633.00 |
| 06/23/17 | Melissa H. Boyd | Emails re: IP auction (.2) and Samsung vendor credit resolution (.2) | 0.40 | 294.00 |
| 06/24/17 | Cathy Rae Hershcopf | Vendor credits - emails re Samsung and LG | 0.60 | 633.00 |
| 06/25/17 | Cathy Rae Hershcopf | Vendor credits - email with Brown re LG reconciliation | 0.20 | 211.00 |
| 06/26/17 | Richelle Kalnit | Review of IP bid procedures and status chart in preparation for auction (.8); meetings in advance of and participate in auction (2.8) | 3.60 | 2,880.00 |
| 06/26/17 | Richelle Kalnit | Research re contact info for potential class action claims buyers | 0.20 | 160.00 |
| 06/26/17 | Cathy Rae Hershcopf | Call with Kalnit re IP sale (.4) and follow up with Hilco Streambank and Kalnit re auction of same (.7) | 1.10 | 1,160.50 |
| 06/26/17 | Melissa H. Boyd | Emails re: IP auction (.2) and D&O investigation (.2) and Zimmerman LOI (.2); review first day pleadings and hearing minutes re: (.2); review Samsung settlement motion (.2); emails re: Synchrony sale objection (.2) | 1.20 | 882.00 |



Page    8

330759-201
HHgregg Committee

Invoice Number: 1781008
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/27/17 | Richelle Kalnit | Call with counsel for Valor re APA (.4); emails re IP sale issues re purchaser and GACP (.5); review draft proposed sale order (.4); emails and calls re timing of sale closing (.5) | 1.80 | 1,440.00 |
| 06/27/17 | Cathy Rae Hershcopf | Emails re sale of IP | 0.90 | 949.50 |
| 06/27/17 | Melissa H. Boyd | Emails re: pursuit of vendor credits (.2) and initial LOI (.2); review proposed IP sale order (.2); emails re: pursuit of D&O litigation (.2); review emails, correspondence and documentation re: pursuit of vendor credits (1.2) and deposits and credit card holdbacks (.2); update chart re: monetizing estate assets and emails re: next steps (.9); emails re: (.4) | 3.50 | 2,572.50 |
| 06/28/17 | Melissa H. Boyd | Emails re: vendor credit negotiations and filing complaints (.5) and pursuit of tax refunds (.2); update assets monetization chart (.3); emails re: same (.3); review communications re: vendor complaints and emails re: same (.3); confirm settlement of vendor actions (.2) and request additional documentation and account reconciliations re: actions being filed (.2); review bid procedures and motion to shorten re: sale of class action claims (.3); review rejection notice re: class action counsel's contract and emails re: same (.2) | 2.50 | 1,837.50 |
| 06/29/17 | Melissa H. Boyd | Emails re: pursuit of D&O litigation (.2) and vendor credits (.2); update charts per comments (.3); emails re: filing vendor complaints (.2); review form complaint (.2) | 1.10 | 808.50 |
| 06/30/17 | Melissa H. Boyd | Review order shortening notice re: class action sale procedures and emails re: same (.2); emails re: vendor complaints (.2) | 0.40 | 294.00 |
| | | **Task Total:** | 65.20 | 53,416.00 |

**BUSINESS OPERATIONS**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/17 | Richelle Kalnit | Review MOR | 0.10 | 80.00 |

# Cooley

**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/05/17 | Melissa H. Boyd | Emails re: destruction of documents and cyber insurance | 0.50 | 367.50 |
| 06/06/17 | Melissa H. Boyd | Emails re: motion to destroy business records | 0.20 | 147.00 |
| 06/09/17 | Cathy Rae Hershcopf | Follow up on payments to post petition creditors | 0.40 | 422.00 |
| 06/15/17 | Jay R. Indyke | Review Province financial update report to Committee | 0.20 | 236.00 |
| 06/20/17 | Richelle Kalnit | Review amended schedules | 0.10 | 80.00 |
| 06/20/17 | Melissa H. Boyd | Review amended Schedules E/F re: additional creditor (.2) and notice to additional creditors and motion to limit notice (.2) | 0.40 | 294.00 |
| 06/21/17 | Melissa H. Boyd | Review declaration re: amended schedules | 0.20 | 147.00 |
| 06/25/17 | Cathy Rae Hershcopf | Email with Duffy re professional fees | 0.20 | 211.00 |
| | | **Task Total:** | 2.30 | 1,984.50 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/17 | Richelle Kalnit | Call with Brown, Ventola and Hershcopf re case issues (.3); follow up with Hershcopf re same (.2) | 0.50 | 400.00 |
| 06/05/17 | Richelle Kalnit | Emails re records destruction and insurance issues (.2); legal research re conversion issues (3.0); confer with Hershcopf and Winning re same (.8); confer with Province re same (.4); review creditors and preference exposure re conversion (.3) | 4.70 | 3,760.00 |
| 06/06/17 | Richelle Kalnit | Claims analysis re conversion issues | 1.20 | 960.00 |
| 06/07/17 | Richelle Kalnit | Confer with Hershcopf re all case open items (.6); obtain documents for hearing (.2) | 0.80 | 640.00 |
| 06/08/17 | Richelle Kalnit | Emails re setting up committee call (.1); arrange for same (.1) | 0.20 | 160.00 |
| 06/09/17 | Eric J. Haber | Call with K. Casteel re: Just Marketing preference (.2); review Casteel email with spreadsheets analyzing Just Marketing defenses (.3) | 0.50 | 470.00 |



**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/14/17 | Richelle Kalnit | Meeting with Ice and company re monetizing (3.5); call with Morrison re same (.3); emails re same (.6) | 4.30 | 3,440.00 |
| 06/15/17 | Richelle Kalnit | Emails re fee issues to satisfy Brown requests (.2); confer with Hershcopf re download from in person meeting (.6); emails re RTV agreement (.2); emails re email forwarding (.1); review today's court filings (.2); emails re UST KEIP issues (.2) | 1.60 | 1,280.00 |
| 06/19/17 | Richelle Kalnit | Emails re continued use of HHG emails/forwarding from IP purchaser (.1); emails re fee issues (.1); emails with Boyd re interim fee app (.1); review Star Leasing revisions (.3); emails re stub rent issues and review chart re same (.3) | 0.90 | 720.00 |
| 06/20/17 | Richelle Kalnit | Call with Morrison and Foster re professional fees (.3); emails re stub rent (.2); call re professional fee issues with GACP (.7); follow up re same (.1); call with Morrison re updated budget (.3) | 1.60 | 1,280.00 |
| 06/21/17 | Richelle Kalnit | Review Hokanson scheduling email (.1); confer with Hokanson re board minutes issue and upcoming auction/hearing (.2); review professional fee reconciliation (.1) and confer with Morrison re same (.1) | 0.50 | 400.00 |
| 06/23/17 | Richelle Kalnit | Draft email update to committee re case developments | 0.30 | 240.00 |
| 06/27/17 | Richelle Kalnit | Call with Brown and Hershcopf re case issues including fees and IP (.3); review and comment on status chart re monetizing assets (.3); call with landlord counsel re case status (.6) | 1.20 | 960.00 |
| 06/28/17 | Richelle Kalnit | Review and comment on asset monetization status chart | 0.20 | 160.00 |
| | | **Task Total:** | 18.50 | 14,870.00 |

**CLAIMS**



330759-201 **Invoice Number: 1781008**
HHgregg Committee CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/05/17 | Cathy Rae Hershcopf | Emails with CFO re payments to post petition vendors | 0.90 | 949.50 |
| 06/13/17 | Cathy Rae Hershcopf | Chase down payments for post-petition creditors | 0.40 | 422.00 |
| 06/15/17 | Melissa H. Boyd | Review letter, emails and agreement re: Synchrony administrative claims and settling same | 0.40 | 294.00 |
| 06/16/17 | Cathy Rae Hershcopf | Emails re claims from post-petition creditors | 0.60 | 633.00 |
| 06/22/17 | Cathy Rae Hershcopf | Emails re reconciliation of CIT claim and LC draw (.6) and confer with Kalnit re same (.1) | 0.70 | 738.50 |
| 06/29/17 | Melissa H. Boyd | Emails with claimant re: administrative claims | 0.20 | 147.00 |
| | | **Task Total:** | 3.20 | 3,184.00 |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/17 | Richelle Kalnit | Review draft KEIP motion (.6); email committee re same (.2) | 0.80 | 640.00 |
| 06/01/17 | Melissa H. Boyd | Emails re: revised KEIP | 0.30 | 220.50 |
| 06/01/17 | Cathy Rae Hershcopf | Confer with Kalnit and Lenders re KERP and KEIP | 0.70 | 738.50 |
| 06/05/17 | Richelle Kalnit | Review UST KERP objection | 0.10 | 80.00 |
| 06/05/17 | Melissa H. Boyd | Review UST objections to KERP motion and motion to seal (.2); email re: same (.2) | 0.40 | 294.00 |
| 06/08/17 | Richelle Kalnit | Review revised KEIP motion | 0.10 | 80.00 |
| 06/08/17 | Melissa H. Boyd | Emails re: KEIP motion | 0.20 | 147.00 |
| 06/15/17 | Cathy Rae Hershcopf | Emails re KEIP | 0.60 | 633.00 |
| 06/15/17 | Richelle Kalnit | Emails re KEIP issues | 0.10 | 80.00 |
| 06/15/17 | Melissa H. Boyd | Review motion to continue KEIP hearing and emails re: same | 0.20 | 147.00 |
| 06/22/17 | Richelle Kalnit | Emails re class action lawyer issues | 0.10 | 80.00 |
| 06/27/17 | Richelle Kalnit | Review prior cases re KEIP issues in response to UST (.4); review questions from UST (.2) | 0.60 | 480.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/27/17 | Melissa H. Boyd | Review UST letter requesting KEIP discovery and emails re: same (.2); emails re: approval of KERP motion and review docket re: (.2) | 0.40 | 294.00 |
| 06/28/17 | Richelle Kalnit | Emails with/re employee 401K questions | 0.20 | 160.00 |
| 06/29/17 | Richelle Kalnit | Review draft KEIP response | 0.30 | 240.00 |
| 06/29/17 | Cathy Rae Hershcopf | Minor change to response to OUST on KEIP | 0.20 | 211.00 |
| 06/29/17 | Melissa H. Boyd | Emails re: KEIP support to UST | 0.20 | 147.00 |
| 06/30/17 | Cathy Rae Hershcopf | Review and respond to emails from Debtors re KEIP and OUST questions | 0.40 | 422.00 |
| | | **Task Total:** | 5.90 | 5,094.00 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/17 | Richelle Kalnit | Emails re fee issues | 0.20 | 160.00 |
| 06/01/17 | Melissa H. Boyd | Emails re: payment of monthly fees and no objections received (.2); review total payment requested as compared with budgeted amounts (.3) | 0.50 | 367.50 |
| 06/02/17 | Melissa H. Boyd | Emails re: and requesting March/April payments for Committee professionals (.4); review invoices, budget, and fee statements re: (.2) | 0.60 | 441.00 |
| 06/05/17 | Melissa H. Boyd | Review professionals' draw notices | 0.20 | 147.00 |
| 06/09/17 | Melissa H. Boyd | Emails re: entering ASK retention order and responses to retention | 0.20 | 147.00 |
| 06/14/17 | Melissa H. Boyd | Emails re: professional fee budget and prepetition retentions/services performed | 0.20 | 147.00 |
| 06/15/17 | Melissa H. Boyd | Emails re: May fee statements (.2); draft May fee statement (.2); review Province fee statement (.1) | 0.50 | 367.50 |
| 06/16/17 | Melissa H. Boyd | Prepare Cooley and Province May fee statements and emails re: filing and service | 0.20 | 147.00 |
| 06/19/17 | Richelle Kalnit | Review Malfitano final fee app | 0.10 | 80.00 |
| 06/19/17 | Cathy Rae Hershcopf | Emails re modifying for expanded role (.4); emails re fees (.4) | 0.80 | 844.00 |



330759-201
HHgregg Committee

**Invoice Number: 1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/19/17 | Mollie N. Canby | Emails with M. Boyd re interim fee app preparation | 0.20 | 48.00 |
| 06/19/17 | Melissa H. Boyd | Emails re: filing and serving Cooley and Province monthly fee statements (.2); review interim comp order (.1); emails re: filing interim fee apps (.3) and fees owed re: March and April fee statements (.3); draft chart detailing amounts owed Committee professionals pursuant to fee statements and DIP budget (.4); emails re: same (.2) | 1.50 | 1,102.50 |
| 06/20/17 | Richelle Kalnit | Review Ice Miller interim fee app | 0.10 | 80.00 |
| 06/20/17 | Mollie N. Canby | Emails with M. Boyd re status of filing of fee applications and form application | 0.30 | 72.00 |
| 06/20/17 | Mollie N. Canby | Prepare Cooley's interim fee application | 2.10 | 504.00 |
| 06/20/17 | Melissa H. Boyd | Emails re: payment of Committee March/April professional fees (.2); review filed May fee statements (.1); emails and call re: first interim fee apps (.4) | 0.70 | 514.50 |
| 06/21/17 | Mollie N. Canby | Emails with M. Boyd re fee application preparation | 0.10 | 24.00 |
| 06/21/17 | Mollie N. Canby | Prepare Cooley's interim fee application | 5.00 | 1,200.00 |
| 06/21/17 | Melissa H. Boyd | Emails re: drafting and filing Committee professionals' interim fee apps (.3); emails re: supplemental retention declaration re: pursuit of estate claims (.2) | 0.50 | 367.50 |
| 06/22/17 | Richelle Kalnit | Review Morgan Lewis fee app (.1); review and comment on draft interim Cooley fee app (1.1) | 1.20 | 960.00 |
| 06/22/17 | Melissa H. Boyd | Edit interim fee app, notice and declaration (including drafting narrative portions and incorporating additional edits) (3.5); emails with R. Kalnit (.5) and M. Canby (.3) and R. Weiss (.2) and C. Hershcopf (.2) re: same | 4.70 | 3,454.50 |



Page    14

330759-201
HHgregg Committee

Invoice Number:  1781008
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/23/17 | Melissa H. Boyd | Review Province and Bingham interim fee apps and supporting exhibits and provide comments re: suggested edits (.9); email to R. Weiss re: review and authorization for filing (.2); email re: financial advisor declarations in support (.1); edit Cooley interim app re: monthly statements filed (.2); review statements re: same (.2) | 1.60 | 1,176.00 |
| 06/23/17 | Melissa H. Boyd | Review, revise and finalize interim fee app, notice and supporting exhibits (.4); emails re: chairperson review (.2), filing and service (.3) and LEDES detail for UST (.3); emails re: revising Province interim fee app (.3); review and revise Cooley's proposed order (.2); calls re: revising and finalizing Province fee app (.2); emails re: same (.2) | 2.10 | 1,543.50 |
| 06/26/17 | Melissa H. Boyd | Review BRG deck re: March/April professional compensation (.2); emails re: GACP analysis (.2); review filed interim app and objection notice re: same (.2) | 0.60 | 441.00 |
| 06/27/17 | Melissa H. Boyd | Emails re: Committee legal fees for March/April | 0.20 | 147.00 |
| | | **Task Total:** | 24.40 | 14,482.50 |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/06/17 | Melissa H. Boyd | Review Ogletree retention application | 0.30 | 220.50 |
| 06/07/17 | Melissa H. Boyd | Emails re: Ogletree retention | 0.20 | 147.00 |
| | | **Task Total:** | 0.50 | 367.50 |

**FINANCING AND CASH COLLATERAL**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 06/01/17 | Richelle Kalnit | Review default notice (.1); review and comment on draft Province financial update (.7) | 0.80 | 640.00 |
| 06/02/17 | Richelle Kalnit | Review revised Province financial update | 0.20 | 160.00 |
| 06/02/17 | Melissa H. Boyd | Review liquidity analysis | 0.20 | 147.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/04/17 | Cathy Rae Hershcopf | Confer with BRG re budget (.7); call with DLA (.6) re same | 1.30 | 1,371.50 |
| 06/05/17 | Melissa H. Boyd | Emails re: liquidity scenario | 0.20 | 147.00 |
| 06/05/17 | Cathy Rae Hershcopf | Confer with Debtors (.4), BRG (.9) and GACP (.3) re budget/DIP default and impact on payments to professionals and other administrative creditors | 1.20 | 1,266.00 |
| 06/05/17 | Cathy Rae Hershcopf | Call with GACP re converting case and impact of chapter 7 | 0.90 | 949.50 |
| 06/06/17 | Richelle Kalnit | Review fee chart re revised liquidity scenario | 0.10 | 80.00 |
| 06/07/17 | Richelle Kalnit | Review Morrison financial update and comment on same | 0.10 | 80.00 |
| 06/08/17 | Richelle Kalnit | Review revised financial update | 0.20 | 160.00 |
| 06/12/17 | Cathy Rae Hershcopf | Emails re payment of budgeted and approved professional fees | 0.60 | 633.00 |
| 06/13/17 | Melissa H. Boyd | Review variance report | 0.20 | 147.00 |
| 06/14/17 | Cathy Rae Hershcopf | Calls and emails with Debtors, BRG, DLA and Committee professionals re unpaid professional fees in budget | 1.40 | 1,477.00 |
| 06/14/17 | Cathy Rae Hershcopf | Update with Kalnit from Indy | 0.70 | 738.50 |
| 06/15/17 | Cathy Rae Hershcopf | Review and respond to emails on budget and paying post-petition expenses (.9) and call with Brown re same (.4); follow up with Debtors re same (.3) | 1.60 | 1,688.00 |
| 06/24/17 | Cathy Rae Hershcopf | Emails with Debtors and Province re getting as much cash to GACP as possible as quickly as possible | 0.70 | 738.50 |
| 06/26/17 | Cathy Rae Hershcopf | Emails re restating budget and ensuring payment of professional fees | 0.90 | 949.50 |
| 06/26/17 | Cathy Rae Hershcopf | Email to Debtors re GACP request for 85% of proceeds of collections | 0.40 | 422.00 |
| 06/27/17 | Richelle Kalnit | Review cash flow (.3); email BRG questions re same (.1); call re same (.4) | 0.80 | 640.00 |
| 06/27/17 | Cathy Rae Hershcopf | Call with BRG and Debtors re cash flow update | 0.90 | 949.50 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/27/17 | Cathy Rae Hershcopf | Emails with MLB re budget, cash collateral and professional fees | 0.80 | 844.00 |
| 06/28/17 | Richelle Kalnit | Review cash flows and related materials (.6); call re same (.5) | 1.10 | 880.00 |
| 06/28/17 | Cathy Rae Hershcopf | Emails with Debtors and BRG re budget | 0.80 | 844.00 |
| 06/29/17 | Richelle Kalnit | Review revised cash flows | 0.40 | 320.00 |
| 06/29/17 | Cathy Rae Hershcopf | Review budget and emails re same | 0.90 | 949.50 |
| 06/30/17 | Cathy Rae Hershcopf | Emails and calls with Debtors (.3), Debtors' counsel (.6) and BRG (.4) re budget and GA's request | 1.30 | 1,371.50 |
| | | **Task Total:** | 18.70 | 18,593.00 |

**LITIGATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/29/17 | Cathy Rae Hershcopf | Confer with Lerner re Electroklux | 0.30 | 316.50 |
| 06/01/17 | Richelle Kalnit | Review motion to dismiss | 0.30 | 240.00 |
| 06/05/17 | Cathy Rae Hershcopf | Confer with Conaway re Elux litigation (.4) and follow up with Debtors (.2) and Lenders (.2) re same | 0.80 | 844.00 |
| 06/06/17 | Richelle Kalnit | Call with Morrison re Electrolux | 0.10 | 80.00 |
| 06/08/17 | Cathy Rae Hershcopf | Ping Conaway re Elux (.1) and follow up with Lenders (.1) | 0.20 | 211.00 |
| 06/09/17 | Richelle Kalnit | Call re D&O action issues (.4); follow up emails re same (.2) | 0.60 | 480.00 |
| 06/09/17 | Cathy Rae Hershcopf | Call with DLA re approach on D&O claims, emails, board presentations and minutes (.6) and follow up emails with Kalnit re same (.2) | 0.80 | 844.00 |
| 06/09/17 | Cathy Rae Hershcopf | Call with Conaway re Elux (.4) and follow up with Ventola and Brown (.3) re same and follow up with Debtors re same (.3) | 1.00 | 1,055.00 |
| 06/12/17 | Richelle Kalnit | Review and comment on common interest agreement | 0.70 | 560.00 |
| 06/13/17 | Cathy Rae Hershcopf | Emails with Conaway and Lenders re Elux | 0.40 | 422.00 |
| 06/13/17 | Melissa H. Boyd | Emails re: Electrolux settlement issues (.2); review settlement of Gemmel stay motion (.1) | 0.30 | 220.50 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/13/17 | Melissa H. Boyd | Emails re: D&O investigation (.2) and vendor credit actions (.2) | 0.40 | 294.00 |
| 06/14/17 | Richelle Kalnit | Comment on revised common interest agreement | 0.20 | 160.00 |
| 06/14/17 | Richelle Kalnit | Review and summarize board minutes | 1.80 | 1,440.00 |
| 06/15/17 | Richelle Kalnit | Emails re text/email retrieval (.4); review common interest agreement re open issue (.2); review adequate protection determination motion (.8) | 1.40 | 1,120.00 |
| 06/15/17 | Dmitry Spektor | Assist case team with project logistics | 0.80 | 224.00 |
| 06/15/17 | Max D. Schlan | Review and revise Electrolux motion (1.2); correspond with Kalnit re same (.4). | 1.60 | 1,176.00 |
| 06/16/17 | Dmitry Spektor | Assist case team with project logistics | 0.50 | 140.00 |
| 06/19/17 | Richelle Kalnit | Review and summarize board minutes | 2.20 | 1,760.00 |
| 06/19/17 | Richelle Kalnit | Call with e-discovery re email collection | 0.30 | 240.00 |
| 06/19/17 | Melissa H. Boyd | Review common interest agreement (.2); emails re: D&O litigation (.2) | 0.40 | 294.00 |
| 06/19/17 | Dmitry Spektor | Manage litigation support vendor regarding project objectives and established timeliness | 0.50 | 140.00 |
| 06/20/17 | Richelle Kalnit | Follow up re board presentations (.1); follow up re Riesbeck emails (.1) | 0.20 | 160.00 |
| 06/20/17 | Cathy Rae Hershcopf | Call with Kalnit re next steps in D&O investigation | 0.40 | 422.00 |
| 06/20/17 | Cathy Rae Hershcopf | Follow up with MLB re forwarding email to Risebeck (.2); emails with Conaway re Elux (.4) | 0.60 | 633.00 |
| 06/20/17 | Melissa H. Boyd | Review motion to lift the stay re: employee collective action (and exhibits supporting same) and email re: same | 0.30 | 220.50 |
| 06/21/17 | Richelle Kalnit | Call with Brown re Elux issues | 0.20 | 160.00 |
| 06/21/17 | Richelle Kalnit | Emails re obtaining Riesbeck emails (.1); draft list of action items re D&O investigation (.3); call with Hershcopf re D&O litigation strategy (.3) | 0.70 | 560.00 |



**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/21/17 | Cathy Rae Hershcopf | Confer with Kalnit re next steps in D&O litigation and getting litigation support | 0.40 | 422.00 |
| 06/21/17 | Dmitry Spektor | Assist case team with project logistics | 0.50 | 140.00 |
| 06/22/17 | Cathy Rae Hershcopf | Call with Kalnit re D&O investigation litigation support (.4) and follow up re litigation support (.2) | 0.60 | 633.00 |
| 06/22/17 | Dmitry Spektor | Manage electronically-stored information for attorney review and analysis. Oversee litigation support vendor's handling of electronically stored information for discovery purposes | 1.90 | 532.00 |
| 06/23/17 | Melissa H. Boyd | Emails re: D&O litigation discovery | 0.20 | 147.00 |
| 06/23/17 | Dmitry Spektor | Oversee litigation support vendor's handling of electronically stored information for discovery purposes | 0.60 | 168.00 |
| 06/26/17 | Richelle Kalnit | Review form litigation hold memos (.1); email Lerner re same (.4) | 0.50 | 400.00 |
| 06/27/17 | Richelle Kalnit | Emails re timing of LOI | 0.10 | 80.00 |
| 06/27/17 | Cathy Rae Hershcopf | Confer internally re D&O investigation | 0.40 | 422.00 |
| 06/27/17 | Cathy Rae Hershcopf | Email press releases from GACP to DLA | 0.70 | 738.50 |
| 06/27/17 | Cathy Rae Hershcopf | Emails with Lenders and Conaway re Elux | 0.40 | 422.00 |
| 06/28/17 | Richelle Kalnit | Confer with Lee re D&O litigation questions (.3); develop search terms for email review (.4) | 0.70 | 560.00 |
| 06/29/17 | Richelle Kalnit | Herman email re email collection/search terms (.2); follow up re same (.2); confer with Hershcopf re same (.2) | 0.60 | 480.00 |
| 06/29/17 | Richelle Kalnit | Revisions to/editing summary of board minutes | 0.90 | 720.00 |
| 06/29/17 | Cathy Rae Hershcopf | Emails and calls with Herman re broad language in DIP order re privilege (.9); review order again (.2); follow up call with Herman re same (.2) | 1.30 | 1,371.50 |
| 06/29/17 | Dmitry Spektor | Assist case team with project logistics | 0.20 | 56.00 |
| 06/30/17 | Richelle Kalnit | Emails with Stifel counsel | 0.10 | 80.00 |



**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/30/17 | Dmitry Spektor | Oversee litigation support vendor's handling of electronically stored information for discovery purposes | 0.60 | 168.00 |
| | | **Task Total:** | 28.70 | 21,956.50 |

**MEETINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 06/13/17 | Richelle Kalnit | Prepare for (.2) and participate in committee call (.5) | 0.70 | 560.00 |
| 06/13/17 | Cathy Rae Hershcopf | Follow up on Committee call | 0.30 | 316.50 |
| 06/13/17 | Melissa H. Boyd | Committee call re: case status, budget, monetizing assets, etc. (.5); review Province deck in preparation for call (.2) | 0.70 | 514.50 |
| | | **Task Total:** | 1.70 | 1,391.00 |

**RELIEF FROM STAY PROCEEDINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 06/20/17 | Richelle Kalnit | Review stay relief motion | 0.10 | 80.00 |
| 06/26/17 | Melissa H. Boyd | Emails re: motion to lift stay re: Sixth Circuit employee litigation | 0.20 | 147.00 |
| | | **Task Total:** | 0.30 | 227.00 |

**TRAVEL**

| | | | | |
|------|-----------|-------------|-------|--------|
| 06/14/17 | Richelle Kalnit | Travel to Indianapolis (billed at 1/2 time) | 3.50 | 2,800.00 |
| 06/15/17 | Richelle Kalnit | Travel home from Indianapolis (billed at 1/2 time) | 2.50 | 2,000.00 |
| 06/26/17 | Richelle Kalnit | Travel to (3.0) and from (2.8) Indy for IP auction and hearing (billed at 1/2 time) | 5.80 | 4,640.00 |
| | | **Task Total:** | 11.80 | 9,440.00 |

**LEASES AND EXECUTORY CONTRACTS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 06/01/17 | Melissa H. Boyd | Review orders approving treatment of leases and executory contracts | 0.20 | 147.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/17 | Cathy Rae Hershcopf | Review disappointing lease bids | 0.60 | 633.00 |
| 06/02/17 | Cathy Rae Hershcopf | Note disagreement with GACP re deadline for opting in for stub rent settlement | 0.40 | 422.00 |
| 06/02/17 | Cathy Rae Hershcopf | Respond to inquiries from landlords who opted in to stub rent deals | 0.90 | 949.50 |
| 06/05/17 | Melissa H. Boyd | Emails re: Throgmartin assignment objection | 0.30 | 220.50 |
| 06/08/17 | Melissa H. Boyd | Research re: rejecting contingency fee contracts | 0.30 | 220.50 |
| 06/12/17 | Richelle Kalnit | Emails with Boyd re research re rejection of executory contracts (.2); review cases re same (.2) | 0.40 | 320.00 |
| 06/12/17 | Richelle Kalnit | Review Bal Harbour draft settlement documents | 0.30 | 240.00 |
| 06/12/17 | Melissa H. Boyd | Emails re: mechanics' lien issues re: lease assumption | 0.20 | 147.00 |
| 06/13/17 | Richelle Kalnit | Emails re stub rent issues | 0.20 | 160.00 |
| 06/13/17 | Cathy Rae Hershcopf | Emails with Debtors, GA and Kalnit re stub rent | 0.80 | 844.00 |
| 06/13/17 | Cathy Rae Hershcopf | Emails with Hilco re estimated fees for renegotiated lease assignments | 0.60 | 633.00 |
| 06/13/17 | Melissa H. Boyd | Emails re: lease assumptions | 0.20 | 147.00 |
| 06/14/17 | Cathy Rae Hershcopf | Follow up with Debtors and GA on payment of stub rent | 0.40 | 422.00 |
| 06/15/17 | Richelle Kalnit | Review lease rejection notices | 0.10 | 80.00 |
| 06/15/17 | Melissa H. Boyd | Review lease assumption motions (.2) and notices to reject executory contracts (.2) | 0.40 | 294.00 |
| 06/16/17 | Richelle Kalnit | Review and comment on Elux rejection motion (.2); review Star Leasing rejection motion (.1) | 0.30 | 240.00 |
| 06/19/17 | Richelle Kalnit | Emails re executory contracts (SRG) | 0.20 | 160.00 |
| 06/19/17 | Cathy Rae Hershcopf | Respond to inquiries re stub rent (.6) and follow up re same (.3) | 0.90 | 949.50 |
| 06/20/17 | Cathy Rae Hershcopf | Confer with landlords re stub rent (.4) and follow up with GA re same (.2) | 0.60 | 633.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/20/17 | Melissa H. Boyd | Emails re: stub rent claims and payment (.2); review assignment orders (.2) | 0.40 | 294.00 |
| 06/21/17 | Richelle Kalnit | Emails re landlord adequate protection | 0.10 | 80.00 |
| 06/21/17 | Melissa H. Boyd | Emails re: resolution of stub rent claims | 0.20 | 147.00 |
| 06/22/17 | Cathy Rae Hershcopf | Emails re stub rent | 0.30 | 316.50 |
| 06/22/17 | Richelle Kalnit | Review draft objection re landlord issues | 0.60 | 480.00 |
| 06/23/17 | Richelle Kalnit | Emails re stub rent and review status chart | 0.10 | 80.00 |
| 06/23/17 | Cathy Rae Hershcopf | Emails re motion practice from landlords with mechanics liens asserted and call with Herman re same | 0.60 | 633.00 |
| 06/23/17 | Cathy Rae Hershcopf | Stub rent checks for opt ins sent | 0.30 | 316.50 |
| 06/23/17 | Cathy Rae Hershcopf | Additional emails on stub rent | 0.40 | 422.00 |
| 06/25/17 | Cathy Rae Hershcopf | Email with Herman re mechanics' lien claimants and stub rent settlement | 0.30 | 316.50 |
| 06/26/17 | Cathy Rae Hershcopf | Emails with Herman re landlord claims re mechanics liens | 0.40 | 422.00 |
| 06/26/17 | Melissa H. Boyd | Emails re: resolution of stub rent and adequate protection motion (.2); review response to mechanics' lien objection (.2); emails re: Bal Harbour lease termination (.1); review withdrawal of adequate protection motion (.1) | 0.60 | 441.00 |
| 06/27/17 | Richelle Kalnit | Emails re mechanics lien issues | 0.80 | 640.00 |
| 06/27/17 | Cathy Rae Hershcopf | Emails with landlords re stub rent | 0.80 | 844.00 |
| 06/27/17 | Cathy Rae Hershcopf | Emails re mechanics liens and settlements with landlords | 0.70 | 738.50 |
| 06/27/17 | Cathy Rae Hershcopf | Emails with landlords re stub rent payments | 0.90 | 949.50 |
| 06/28/17 | Richelle Kalnit | Review rejection motion (.1); review draft SRG rejection notice (.1); review Elux rejection motion (.3) | 0.50 | 400.00 |
| 06/28/17 | Cathy Rae Hershcopf | Emails with Herman and landlords re mechanics' liens claims | 0.90 | 949.50 |



**330759-201**
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/28/17 | Melissa H. Boyd | Review rejection motions re: employment executory contract and re: equipment contract | 0.20 | 147.00 |
| 06/29/17 | Richelle Kalnit | Emails re Commodore (.2) and review draft settlement agreement (.3) | 0.50 | 400.00 |
| 06/30/17 | Richelle Kalnit | Emails re Commodore settlement issues | 0.20 | 160.00 |
| | | **Task Total:** | 18.10 | 17,039.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/13/17 | Richelle Kalnit | Review agenda (.1) and emails re fee issues for hearing (.2) | 0.30 | 240.00 |
| 06/13/17 | Melissa H. Boyd | Review current agenda and status of items going forward at 6/14 hearing (.2); emails re: hearings (.2); review objection to destroying business documents (.2) | 0.60 | 441.00 |
| 06/14/17 | Richelle Kalnit | Prepare for and attend hearing | 3.00 | 2,400.00 |
| 06/14/17 | Melissa H. Boyd | Attend court hearing re: lease issues, destruction of documents, KERP and review agenda in preparation for hearing | 0.80 | 588.00 |
| 06/26/17 | Melissa H. Boyd | Emails re: 6/27 hearing | 0.20 | 147.00 |
| 06/27/17 | Richelle Kalnit | Telephonic appearance at IP sale/lease rejection hearing | 0.80 | 640.00 |
| 06/27/17 | Melissa H. Boyd | Review hearing agenda and attend hearing re: IP sale and mechanics' lien objections to lease rejection | 0.70 | 514.50 |
| | | **Task Total:** | 6.40 | 4,970.50 |

**AVOIDANCE ACTIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/11/17 | Cathy Rae Hershcopf | Confer with Kovacs and ASK re: preference data | 0.20 | 211.00 |
| 06/01/17 | Melissa H. Boyd | Emails re: preference analysis (.8); review analysis (.6) | 1.40 | 1,029.00 |
| 06/01/17 | Eric J. Haber | Review email of M. Boyd re: Just Marketing check listing and respond | 0.20 | 188.00 |

# Cooley

330759-201
**HHgregg Committee**

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/17 | Eric J. Haber | Prepare email to M. Boyd re: Andretti | 0.10 | 94.00 |
| 06/01/17 | Eric J. Haber | Review Zimmerman documents | 0.40 | 376.00 |
| 06/01/17 | Cathy Rae Hershcopf | Confer with GACP re ASK analysis | 0.80 | 844.00 |
| 06/02/17 | Melissa H. Boyd | Emails re: pursuit of preference actions (.2) and call to analyze same (.2) | 0.40 | 294.00 |
| 06/02/17 | Eric J. Haber | Review Zimmerman documents | 0.40 | 376.00 |
| 06/02/17 | Cathy Rae Hershcopf | Call with ASK and GACP to discuss preference recovery, timing and protocol | 1.40 | 1,477.00 |
| 06/02/17 | Cathy Rae Hershcopf | Confer with ASK re information from Kevin and Lance and integration information data | 0.90 | 949.50 |
| 06/05/17 | Melissa H. Boyd | Call with ASK, Province and GA re: preference recoveries | 1.10 | 808.50 |
| 06/05/17 | Melissa H. Boyd | Review preference analysis and expected recovery timing | 0.20 | 147.00 |
| 06/06/17 | Eric J. Haber | Prepare emails to K. Kovacs re: Zimmerman and Just Marketing preferences and call and review response | 0.20 | 188.00 |
| 06/07/17 | Melissa H. Boyd | Call with E. Haber re: pursuit of preference actions | 0.20 | 147.00 |
| 06/07/17 | Eric J. Haber | Review email of K. Kovacs re: Zimmerman and Andretti preferences and respond | 0.20 | 188.00 |
| 06/07/17 | Eric J. Haber | Review Andretti documents | 0.20 | 188.00 |
| 06/07/17 | Eric J. Haber | Call with M. Boyd re: preferences (.2); discuss same with C. Hershcopf and prepare email to K. Kovacs (.2) | 0.40 | 376.00 |
| 06/12/17 | Eric J. Haber | Review updated ASK analysis analyzing Just Marketing | 0.20 | 188.00 |
| 06/12/17 | Melissa H. Boyd | Review entered ASK retention order and emails re: same | 0.20 | 147.00 |
| 06/14/17 | Eric J. Haber | Review emails of R. Kalnit and M. Boyd re: Zimmerman demand letter and respond (.3); call with Boyd re: same (.2) | 0.50 | 470.00 |
| 06/14/17 | Eric J. Haber | Review email of R. Kalnit re: preference demand letter, M. Boyd response and respond | 0.30 | 282.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number: 1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/14/17 | Eric J. Haber | Review follow-up email of R. Kalnit re: preference demand letter | 0.20 | 188.00 |
| 06/14/17 | Eric J. Haber | Prepare emails to M. Boyd re: Committee right to pursue financing order and review response with order | 0.50 | 470.00 |
| 06/14/17 | Melissa H. Boyd | Emails re: pursuit of Zimmerman and Just Marketing preferences (.5); call re: same (.2) | 0.70 | 514.50 |
| 06/15/17 | Eric J. Haber | Review emails of R. Kalnit re: Zimmerman and Andretti discovery and respond | 0.20 | 188.00 |
| 06/15/17 | Eric J. Haber | Review further email of R. Kalnit re: Zimmerman and K. Kovacs discovery, review notes re: same and respond (.3); prepare email to Kovacs re: same and Andretti discovery and respond (.2) | 0.50 | 470.00 |
| 06/15/17 | Melissa H. Boyd | Emails re: pursuit of preferences and obtaining discovery re: same | 0.30 | 220.50 |
| 06/16/17 | Eric J. Haber | Prepare initial draft of form preference demand letter | 1.20 | 1,128.00 |
| 06/16/17 | Eric J. Haber | Review Zimmerman Advertising preference analysis | 0.40 | 376.00 |
| 06/16/17 | Eric J. Haber | Review financing order | 0.50 | 470.00 |
| 06/16/17 | Melissa H. Boyd | Emails re: pursuit of preferences and obtaining text messages (.3); review conflict parties and emails re: same (.2) | 0.50 | 367.50 |
| 06/19/17 | Cathy Rae Hershcopf | Confer with ASK on preference recovery | 0.70 | 738.50 |
| 06/19/17 | Eric J. Haber | Review emails of M. Harrison re: Andretti, Just Marketing counsel and respond | 0.10 | 94.00 |
| 06/19/17 | Eric J. Haber | Prepare Zimmerman Advertising preference demand letter | 0.50 | 470.00 |
| 06/19/17 | Eric J. Haber | Discuss Zimmerman and Andretti preference actions with C. Hershcopf (.2); review emails of C. Hershcopf, R. Kalnit and M. Boyd re: same and respond (.2) | 0.40 | 376.00 |
| 06/19/17 | Eric J. Haber | Call with K. Casteel re: Zimmerman and Andretti preferences (.4); review spreadsheets re: same (.5) | 0.90 | 846.00 |

# Cooley

**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/19/17 | Eric J. Haber | Review Zimmerman and Andretti check listings | 0.20 | 188.00 |
| 06/19/17 | Eric J. Haber | Work on Zimmerman and Andretti demand letters | 1.00 | 940.00 |
| 06/19/17 | Eric J. Haber | Legal research re: preference issues | 0.70 | 658.00 |
| 06/19/17 | Eric J. Haber | Prepare check listings and preference demand letters (.5); prepare email to M. Boyd re: same (.2) | 0.70 | 658.00 |
| 06/19/17 | Eric J. Haber | Review emails of R. Kalnit re: Andretti (.2); review documents re: same and respond (.2) | 0.40 | 376.00 |
| 06/19/17 | Eric J. Haber | Review docket re: Zimmerman and Andretti counsel (.2); review email of M. Boyd; re: same and respond (.2) | 0.40 | 376.00 |
| 06/19/17 | Eric J. Haber | Review motion to retain ASK to prosecute avoidance actions | 0.30 | 282.00 |
| 06/19/17 | Eric J. Haber | Review financing order re: avoidance actions | 0.20 | 188.00 |
| 06/19/17 | Eric J. Haber | Prepare email to M. Boyd re: preference demand letters | 0.30 | 282.00 |
| 06/19/17 | Melissa H. Boyd | Emails and call (.5) re: Andretti and Zimmerman demand letters; review filings and Andretti agreement re: (.4); emails re: retrieving communications and retaining outside vendor (.2) | 1.10 | 808.50 |
| 06/20/17 | Cathy Rae Hershcopf | Confer with Haber (.4) and ASK (.1) re Zimmerman, Just Marketing and Andretti | 0.50 | 527.50 |
| 06/20/17 | Eric J. Haber | Work on spreadsheets for demand letters to Zimmerman and Just Marketing | 0.30 | 282.00 |
| 06/20/17 | Eric J. Haber | Discuss issues re: Andretti demand and Zimmerman discovery with C. Hershcopf (.2); prepare email to K. Kovacs re: same (.4); review account history re: potential causes of action (.3) | 0.90 | 846.00 |
| 06/20/17 | Eric J. Haber | Review email of M. Boyd re: demand letters (.1); call with Boyd re: Just Marketing issues (.1); prepare email to Boyd with updated letter (.1) | 0.30 | 282.00 |

# Cooley

330759-201
HHgregg Committee

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/20/17 | Eric J. Haber | Review email of K. Kovacs re: Just Marketing and Zimmerman discovery and responses of C. Hershcopf and R. Kalnit and respond to Kovacs twice | 0.40 | 376.00 |
| 06/20/17 | Eric J. Haber | Review Indiana statutes | 0.30 | 282.00 |
| 06/20/17 | Eric J. Haber | Prepare email to C. Hershcopf, R. Kalnit and M . Boyd re: Zimmerman and Just Marketing demand letters | 0.60 | 564.00 |
| 06/20/17 | Eric J. Haber | Prepare avoidance action demand letters | 0.80 | 752.00 |
| 06/20/17 | Eric J. Haber | Call with M. Boyd re: Just Marketing and Andretti Autosports (.4); review email of M. Boyd re: same and review agreement (.5) | 0.90 | 846.00 |
| 06/20/17 | Eric J. Haber | Prepare email to M. Boyd, C. Hershcopf and R.Kalnit discussing Just Marketing and Andretti Autosports and suggested changes to demand letters | 0.60 | 564.00 |
| 06/20/17 | Melissa H. Boyd | Emails and re: review of demand letters (.3); emails re: vendor text messages and extracting same (.3); review vendor texts (.1); emails re: IN law (.2); review demand letters and exhibits re: Andretti and Zimmerman actions (.3); provide revisions thereto and call re: same (.3); review Andretti sponsorship agreement and law re: pursuit of preference action (1.6); call with E. Haber re: Andretti/Just Marketing preference issues (.4); email outlining terms of agreement and strategy for pursuing action (.3) | 3.80 | 2,793.00 |
| 06/21/17 | Richelle Kalnit | Review and comment on draft preference demand letters (.4); research re Just Marketing (.2) | 0.60 | 480.00 |
| 06/21/17 | Cathy Rae Hershcopf | Confer with Haber re Zimmerman, Just Marketing and Andretti demands (.6); follow up with ASK re same (.3) | 0.90 | 949.50 |
| 06/21/17 | Eric J. Haber | Review Zimmerman documents sent by K. Kovacs | 0.60 | 564.00 |
| 06/21/17 | Eric J. Haber | Review email of C. Hershcopf re: Just Marketing demand letter and respond | 0.10 | 94.00 |

# Cooley

330759-201
HHgregg Committee

**Invoice Number:  1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/21/17 | Eric J. Haber | Review email of R. Kalnit with comments on Zimmerman demand letter (.2) and respond re: same (.4); review email of C. Hershcopf re: same and respond (.1) | 0.70 | 658.00 |
| 06/21/17 | Eric J. Haber | Review email s of R. Kalnit and M. Boyd re: Andretti connections with Just Marketing (.1); review Andretti Autosports sponsorship agreement (.2) | 0.30 | 282.00 |
| 06/21/17 | Eric J. Haber | Review emails of M. Boyd forwarding W. Bosby email re: Indiana law with statutes | 0.50 | 470.00 |
| 06/21/17 | Eric J. Haber | Work on Just Marketing and Andretti Autosports demand letters | 0.40 | 376.00 |
| 06/21/17 | Eric J. Haber | Prepare email to K. Casteel re: Just Marketing invoices | 0.20 | 188.00 |
| 06/21/17 | Eric J. Haber | Call with M. Boyd re: information needed re: Just Marketing/Andretti Autosports demand open issues an approach (.8); prepare email to C. Hershcopf, R. Kalnit and M. Boyd re: same (.5) | 1.30 | 1,222.00 |
| 06/21/17 | Eric J. Haber | Review multiple emails of C. Hershcopf re: Just Marketing and respond re: same and Andretti Autosports | 0.30 | 282.00 |
| 06/21/17 | Eric J. Haber | Revise Zimmerman demand letter | 0.30 | 282.00 |
| 06/21/17 | Eric J. Haber | Revise Just Marketing demand letter | 0.60 | 564.00 |
| 06/21/17 | Eric J. Haber | Review email of K. Casteel re: invoices and respond | 0.10 | 94.00 |
| 06/21/17 | Eric J. Haber | Update Just Marketing preference period spreadsheet | 0.20 | 188.00 |
| 06/21/17 | Melissa H. Boyd | Emails re: pursuing Zimmerman and Andretti chapter 5 actions (.4); emails re: IN law (.2); call with E. Haber re: pursuit of chapter 5 actions (.8); emails re: obtaining invoices re: same (.2) | 1.60 | 1,176.00 |

# Cooley

330759-201
HHgregg Committee

**Invoice Number: 1781008**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/22/17 | Cathy Rae Hershcopf | Confer with Zimmerman's counsel (.3); finalize demands to Zimmerman and Just Marketing (.9) and hold back Andretti (.2); confer with Haber (.2) and Committee (.2) and GACP (.3) re same | 2.10 | 2,215.50 |
| 06/22/17 | Eric J. Haber | Review multiple emails of R. Kalnit and D. Spektor re: e-discovery issues | 0.20 | 188.00 |
| 06/22/17 | Eric J. Haber | Review preference demand letters to Zimmerman and Just Marketing | 0.30 | 282.00 |
| 06/22/17 | Eric J. Haber | Finalize Zimmerman and Just Marketing demand letters as per C. Hershcopf comments | 0.20 | 188.00 |
| 06/22/17 | Eric J. Haber | Discuss Finalize Zimmerman and Just Marketing demand with C. Hershcopf; prepare draft email to Camillo re: same (.3); review expanded C. Hershcopf email re: same (.1) | 0.40 | 376.00 |
| 06/22/17 | Melissa H. Boyd | Emails to/from B. Huge re: status of preference action pursuit (.2); review Just Marketing and Zimmerman finalized demand letters (.3) | 0.50 | 367.50 |
| 06/23/17 | Cathy Rae Hershcopf | Emails with Zimmerman's counsel | 0.40 | 422.00 |
| 06/23/17 | Eric J. Haber | Review emails of C. Hershcopf and M. Giuliano re: Zimmerman defense analysis | 0.10 | 94.00 |
| 06/23/17 | Melissa H. Boyd | Review demand letter response | 0.10 | 73.50 |
| 06/26/17 | Cathy Rae Hershcopf | Follow up on demand letters (.3); discuss timing and protocol with ASK (.6) | 0.90 | 949.50 |
| 06/26/17 | Melissa H. Boyd | Emails re: sending demand letters, potential targets and settlement authority going forward (.4); review list of targets (.2); emails with GA re: preference analysis (.2) | 0.80 | 588.00 |
| 06/27/17 | Richelle Kalnit | Emails re preference settlement procedures (.1) and ASK recommendations (.3) | 0.40 | 320.00 |
| 06/27/17 | Melissa H. Boyd | Emails to/from ASK re: pursuit of insider preference actions, sending out demand letters, and settlement authority | 0.50 | 367.50 |
| 06/28/17 | Cathy Rae Hershcopf | Confer with ASK re demand letters | 0.40 | 422.00 |



**330759-201**                                                                        **Invoice Number:  1781008**
**HHgregg Committee**                                                                        CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/29/17 | Richelle Kalnit | Emails re preference issues | 0.10 | 80.00 |
| 06/29/17 | Cathy Rae Hershcopf | Emails with Debtors re Zimmerman | 0.40 | 422.00 |
| 06/29/17 | Eric J. Haber | Review emails of C. Hershcopf R.Kalnit and N. Herman re: Zimmerman search terms and documents | 0.20 | 188.00 |
|  |  | **Task Total:** | 48.90 | 44,169.00 |

**Total Fees**                                                                        **$230,031.50**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|-----------|------|------|-------|-------|
| Jay R. Indyke | Partner | 1180 | .20 | 236.00 |
| Cathy Rae Hershcopf | Partner | 1055 | 70.00 | 73,850.00 |
| Eric J. Haber | Special Counsel | 940 | 25.30 | 23,782.00 |
| Richelle Kalnit | Associate | 800 | 90.50 | 72,400.00 |
| Robert B. Winning | Associate | 835 | 1.20 | 1,002.00 |
| Max D. Schlan | Associate | 735 | 1.60 | 1,176.00 |
| Melissa H. Boyd | Associate | 735 | 73.70 | 54,169.50 |
| Mollie N. Canby | Paralegal | 240 | 7.70 | 1,848.00 |
| Dmitry Spektor | Lit/E-Discovery Svcs. | 280 | 5.60 | 1,568.00 |

**For costs and disbursements recorded through June 30, 2017 :**

Air Fare                                                                        300.21
Traveler: R.  KALNIT Departure Date: 6/14/2017 Itinerary: New York,
NY-Indianapolis, IN Airline: Delta Airlines

Air Fare                                                                        213.30
Traveler: R.  KALNIT Departure Date: 6/15/2017 Itinerary: Indianapolis, IN-New
York, NY Airline: American Airlines

Air Fare                                                                        34.86
Traveler: R. KALNIT - Change Ticket Fee - Indianapolis - HHgregg - IP Auction on
06/25/2017

Air Fare                                                                        9.95



Page    30

**330759-201**                                                   **Invoice Number:  1781008**
**HHgregg Committee**                                                   CL 01 60726

Traveler: R. KALNIT - Other Fee - Indianapolis - HHgregg - IP Auction - Wi Fi in
flight on 06/26/2017

Hotels and Meals (Hotels)                                                   15.00
Traveler: R.  KALNIT Departure Date: N/A Itinerary: N/A
American Express

Hotels and Meals (Hotels)                                                   604.09
Indianapolis, IN - Travel to Indianapolis re: HHGregg court hearing
06/14/2017-06/15/2017
Richelle Kalnit

Meals                                                                       288.68

Reproduction of Documents                                                   37.30

Taxi                                                                        384.23

**Total Costs**                                                            **$1,887.62**


**Total:**                                                                 **$231,919.12**

# Cooley

| | ATTORNEYS AT LAW | Palo Alto, CA |
|---|---|---|
| | | San Diego, CA |
| August 16, 2017 | 101 California<br>5th floor<br>San Francisco, CA<br>94111-5800<br>MAIN 415 693-2000 | Los Angeles, CA<br><br>Broomfield, CO<br><br>Seattle, WA<br><br>New York, NY<br><br>Reston, VA |
| Renee B. Weiss<br>hhgregg, Inc. Official Committee of Unsecured Creditors<br>c/o DDR Corp.<br>3300 Enterprise Parkway<br>Beachwood, OH  44122 | www.cooley.com<br><br>Taxpayer ID Number<br>94-1140085 | Washington, DC<br><br>Boston, MA<br><br>Shanghai, P. R. China<br><br>London, United Kingdom |

**Invoice Number:  1789038**
CL 01 60726

**330759-201**

**HHgregg Committee**


*For services rendered through July 31, 2017*


| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 155,493.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 2,881.65 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **158,374.65** |



Page    2

330759-201                                                     **Invoice Number:  1789038**
**HHgregg Committee**                                                              CL 01 60726

**For services rendered through July 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 07/05/17 | Richelle Kalnit | Review and comment on LG settlement agreement | 0.40 | 320.00 |
| 07/05/17 | Cathy Rae Hershcopf | Emails re LG settlement on vendor credits | 0.40 | 422.00 |
| 07/06/17 | Richelle Kalnit | Comment on revised LG settlement agreement (.2); call with company/Ice re vendor credits and class action assets sale process (.8); emails re same (.1) | 1.10 | 880.00 |
| 07/11/17 | Richelle Kalnit | Review GACP Samsung objection (.1) | 0.10 | 80.00 |
| 07/11/17 | Cathy Rae Hershcopf | Call with Debtors and Lenders re Samsung proceeds | 0.70 | 738.50 |
| 07/21/17 | Cathy Rae Hershcopf | Review and respond to emails re sale of class action claims | 0.40 | 422.00 |
| 07/24/17 | Richelle Kalnit | Emails re various open vendor credits (.2); review status chart re same (.1) | 0.30 | 240.00 |
| 07/24/17 | Melissa H. Boyd | Review revised budget and email re: same | 0.20 | 147.00 |
| 07/24/17 | Cathy Rae Hershcopf | Confer with Sony Counsel re: sealing proprietary info (.4) and emails re same (.3) | 0.70 | 738.50 |
| 07/25/17 | Richelle Kalnit | Review and comment on Haier agreement | 0.30 | 240.00 |
| 07/26/17 | Richelle Kalnit | Call with Irving re Sony vendor credit litigation | 0.10 | 80.00 |
| 07/31/17 | Richelle Kalnit | Emails re Haier settlement agreement and review revised version of same | 0.10 | 80.00 |
| | | **Task Total:** | 4.80 | 4,388.00 |
| **ASSET DISPOSITION** | | | | |
| 07/03/17 | Richelle Kalnit | Emails re class action sale process | 0.10 | 80.00 |
| 07/03/17 | Melissa H. Boyd | Emails re: LG vendor credit (.2) and D&O claims discovery (.2) | 0.40 | 294.00 |



Page    3

330759-201                                                    **Invoice Number:  1789038**
HHgregg Committee                                                              CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/05/17 | Melissa H. Boyd | Emails re: D&O litigation discovery (.2); emails re: status of vendor credits pursuit (.2); email re: no objection to class action sale procedures and check docket re: same (.2); review vendor documentation, status of negotiations, and complaints/counterclaims filed and supporting documentation filed re: pursuit of vendor credits (1.2); update chart re: current status and filings (.3); email re: questions and missing info/documents re: same (.2); emails re: D&O coverage and discovery period extension (.2) | 2.50 | 1,837.50 |
| 07/06/17 | Melissa H. Boyd | Review missing documentation and negotiations status/updates re: vendor credits (.2); emails to/from R. Kalnit re: same (.3) | 0.50 | 367.50 |
| 07/06/17 | Melissa H. Boyd | Emails re: vendor credit negotiations and account reconciliations (.2); emails re: D&O policy discovery period extensions and review extension documents re: same (.2); emails re: D&O discovery (.2); emails re: vendor complaints filed (.2); revise and update chart re: vendor credit actions (.3); emails re: same (.2); call with Debtors and GACP re: pursuit of vendor credits and sale of class actions (.9); emails re: follow up and update charts re: same (.2) | 2.40 | 1,764.00 |
| 07/10/17 | Richelle Kalnit | Call with potential buyer of class action assets (.3); call with additional potential buyer re same (.1); review class action assets bid procedures order (.1) | 0.50 | 400.00 |
| 07/10/17 | Melissa H. Boyd | Emails re: D&O investigation (.2); emails re: settlement of LG vendor credit (.2); emails re: pursuit and collection of vendor credits (.5); review order granting class action sale motion (.2); review Great American response to Samsung settlement and email re: same (.2) | 1.30 | 955.50 |

# Cooley

330759-201
**HHgregg Committee**

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/11/17 | Richelle Kalnit | Call with Peterson re CRT class action (.3); calls to contacts regarding how to value same (.4); call to class action counsel re same (.2); research on internet re valuing same including reviewing case filings (1.4); call with potential purchaser re same (.3) | 2.60 | 2,080.00 |
| 07/11/17 | Melissa H. Boyd | Calls and review notes/caselaw re: D&O investigation and discovery review (.4); emails re: pursuit of tax refunds (.2); review vendor claim complaints and emails re: counts asserted therein (.3) | 0.90 | 661.50 |
| 07/12/17 | Richelle Kalnit | Call with potential bidder for class action assets (.4); email follow up to company re same (.2) | 0.60 | 480.00 |
| 07/13/17 | Richelle Kalnit | Detailed email re class action sale process (.4) and develop list of potential parties to prod (.1); review redline of IP APA (.1); emails re IP closing issue re deliverables (.2); review draft life insurance turnover stip (.5) | 1.30 | 1,040.00 |
| 07/14/17 | Richelle Kalnit | Emails re questions from potential buyers of class action assets | 0.20 | 160.00 |
| 07/17/17 | Richelle Kalnit | Reach out to class action plaintiffs counsel for status update (.1); review analysis of potential recoveries on account of class action claims (.2); call with company and Ice re class action sale process issues (.7); calls to potential bidders to ensure awareness of opportunity (.8) | 1.80 | 1,440.00 |
| 07/17/17 | Melissa H. Boyd | Emails re: pursuit of vendor credit (.2); review adequate protection motion re: Electrolux proceeds (.3); email to Committee re: same (.2) | 0.70 | 514.50 |
| 07/18/17 | Richelle Kalnit | Review and comment re proposed order for class action assets sale (.3); review Brown comments on same (.1); call with plaintiffs counsel in class action cases (.2) and draft detailed email to Debtors/lenders re same (.2); review bid procedures order re pulling claims out of the sale (.2) | 1.00 | 800.00 |

# Cooley

330759-201
HHgregg Committee

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/18/17 | Melissa H. Boyd | Emails re: class action sale and potential buyers | 0.20 | 147.00 |
| 07/19/17 | Richelle Kalnit | Review revised class action sale order (.2); emails re same including reviewing emails to potential bidders (.2); call with potential bidder re class action sale process (.4); research re potential new bidder (.2); review draft motion re life insurance (.3) | 1.30 | 1,040.00 |
| 07/20/17 | Richelle Kalnit | Review and comment on draft APA for class action assets (1.3); multiple emails with multiple bidders re questions re class action sale (1.7) | 3.00 | 2,400.00 |
| 07/20/17 | Robert B. Winning | Prepare materials for Kalnit re: class action claim sales and related calls | 0.70 | 584.50 |
| 07/21/17 | Richelle Kalnit | Call with potential bidder (1.0); call with potential bidder (.3); review bids (1.5); draft summary chart re same (1.0) | 3.80 | 3,040.00 |
| 07/23/17 | Richelle Kalnit | Call with estate parties and consultation parties re class action bid analysis | 0.90 | 720.00 |
| 07/24/17 | Richelle Kalnit | Call with Hershcopf re class action bids and process (.4); calls with bidders re class action assets (1.3) | 1.70 | 1,360.00 |
| 07/24/17 | Melissa H. Boyd | Emails re: pursuit of vendor credits and status re: same (.7); review vendor credit complaints and response deadlines (.2); emails re: monetizing class action assets (.2); update chart re: monetizing assets in case (.3); emails re: recoveries on tax refunds and credit card holdbacks (.2); review 9019 motion to liquidate life insurance policies (.3) and emails re: same (.2) | 2.10 | 1,543.50 |
| 07/24/17 | Robert B. Winning | Meeting with Kalnit re: class action claim sale strategy and follow-up | 0.50 | 417.50 |
| 07/24/17 | Cathy Rae Hershcopf | Confer with Kalnit re: status of class action claims (.4) | 0.40 | 422.00 |
| 07/25/17 | Richelle Kalnit | Calls with bidders and potential bidder re class action assets (4.4); calls with Peterson re same (.3) | 4.70 | 3,760.00 |



Page     6

330759-201
HHgregg Committee

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/26/17 | Richelle Kalnit | Review email from bidder (.1) and consider response to same (.1); additional emails from bidders (.7); call with Morrison re potential new bidder (.2) | 1.10 | 880.00 |
| 07/28/17 | Richelle Kalnit | Emails re class action assets sale and strategy | 0.20 | 160.00 |
| 07/31/17 | Richelle Kalnit | Emails re class action assets and status (.5); call with Debtors and lenders re bids (.7) and email re same (.2) | 1.40 | 1,120.00 |
| | | **Task Total:** | 38.80 | 30,469.00 |

**BUSINESS OPERATIONS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 07/12/17 | Richelle Kalnit | Review schedules per Boyd question | 0.10 | 80.00 |
| 07/31/17 | Richelle Kalnit | Call with Debtors and lenders re Synchrony motion | 0.30 | 240.00 |
| | | **Task Total:** | 0.40 | 320.00 |

**CASE ADMINISTRATION**

| | | | | |
|------|-----------|-------------|-------|--------|
| 07/04/17 | Richelle Kalnit | Emails with Boyd re misc. open case issues | 0.20 | 160.00 |
| 07/06/17 | Mollie N. Canby | Emails with M Boyd re monitoring certain adv case proceedings and add cases to ECF Accounts for R Kalnit and M Boyd | 0.30 | 72.00 |
| 07/10/17 | Richelle Kalnit | Confer with Hokanson re case challenges related to budget and GACP conversation (.4); call with Morrison re same (.3); follow up with Hershcopf re same (.2); emails re same (.3) | 1.20 | 960.00 |
| 07/11/17 | Richelle Kalnit | Call with ASK re D&O issues (.5); follow up with Hershcopf re same (.2); call to Hokanson re same (.1); call with Ice re GACP and next steps (.4); follow up re same (.4); confer with Hershcopf re case issues (.4) | 2.00 | 1,600.00 |
| 07/12/17 | Richelle Kalnit | Confer with Brown re case update including status of monetization of assets (.5); follow up emails re Zimmerman/Just Marketing and life insurance (.1) | 0.60 | 480.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number: 1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/14/17 | Mollie N. Canby | Receive and review email from M Boyd re Debtors' headquarters address | 0.10 | 24.00 |
| 07/17/17 | Richelle Kalnit | Call with Ogletree counsel re email production issues (.2); call to committee member re case status (.1) | 0.30 | 240.00 |
| 07/17/17 | Mollie N. Canby | Receive voice message from creditor concerning case and forward on to M. Boyd | 0.10 | 24.00 |
| 07/18/17 | Richelle Kalnit | Internal conference re adequate protection issues (.3); call to Rogers re same (.1); follow up with Hershcopf re same (.1); call with Brown re adequate protection and sale of class action assets (.2) | 0.70 | 560.00 |
| 07/19/17 | Mollie N. Canby | Emails with R. Kalnit re preparation of declaration re first monthly fee app | 0.10 | 24.00 |
| 07/24/17 | Mollie N. Canby | Correspond with M. Boyd re adding cased and updating ECF accounts (.2); update ECF accounts accordingly (.2) | 0.40 | 96.00 |
| 07/26/17 | Richelle Kalnit | Call with Brown re budget issues (.1); follow up with Morrison re same (.1) | 0.20 | 160.00 |
| 07/27/17 | Melissa H. Boyd | Review Court orders re: 7/26 hearing and email re: same | 0.20 | 147.00 |
| 07/31/17 | Richelle Kalnit | Field call from landlord counsel re case status | 0.20 | 160.00 |
| | | **Task Total:** | 6.60 | 4,707.00 |

**CLAIMS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/05/17 | Cathy Rae Hershcopf | Emails re Electrolux | 0.60 | 633.00 |
| 07/11/17 | Melissa H. Boyd | Review Debtors' amended Schedule F | 0.20 | 147.00 |
| 07/11/17 | Cathy Rae Hershcopf | Review outstanding Admin AP and confer with Province re same | 0.90 | 949.50 |
| 07/12/17 | Richelle Kalnit | Review admin claim motion | 0.30 | 240.00 |
| 07/17/17 | Richelle Kalnit | Review US Transport and LG admin claim motions | 0.10 | 80.00 |
| 07/20/17 | Richelle Kalnit | Review stip re admin claims/stub rent | 0.20 | 160.00 |
| 07/26/17 | Richelle Kalnit | Review admin claim motion | 0.10 | 80.00 |



**330759-201**
**HHgregg Committee**

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/31/17 | Richelle Kalnit | Review emails from personal injury claimant | 0.20 | 160.00 |
| 07/31/17 | Melissa H. Boyd | Review applications for administrative claims (.2) and emails re: same (.2); emails re: Synchrony recoupment motion (.2); emails re: resolution of administrative claims (.2) | 0.80 | 588.00 |
| | | **Task Total:** | 3.40 | 3,037.50 |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/03/17 | Melissa H. Boyd | Review creditor correspondence re: employment claim and email re: same | 0.30 | 220.50 |
| 07/06/17 | Richelle Kalnit | Review incentive materials in advance of call (.2); call with UST re KEIP (.3) | 0.50 | 400.00 |
| 07/10/17 | Melissa H. Boyd | Review UST KEIP objection and emails re: same | 0.20 | 147.00 |
| | | **Task Total:** | 1.00 | 767.50 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/05/17 | Melissa H. Boyd | Email re: no objections to May fee statement and check docket re: same | 0.20 | 147.00 |
| 07/07/17 | Richelle Kalnit | Review Ryan retention application | 0.20 | 160.00 |
| 07/10/17 | Richelle Kalnit | Review prebill for compliance with UST guidelines (.3); review BRG interim fee app (.1) | 0.40 | 320.00 |
| 07/10/17 | Melissa H. Boyd | Draft supplemental retention declaration re: Committee pursuit of estate claims | 1.30 | 955.50 |
| 07/11/17 | Richelle Kalnit | Review and comment on supplemental retention declaration | 0.50 | 400.00 |
| 07/11/17 | Melissa H. Boyd | Review Ryan employment application and supporting documents (.4), and email summarizing same (.1) | 0.50 | 367.50 |
| 07/13/17 | Melissa H. Boyd | Review UST response to interim fee app. and emails re: same | 0.30 | 220.50 |
| 07/14/17 | Melissa H. Boyd | Review comments re: supplementary retention declaration and revise same | 0.40 | 294.00 |



Page    9

330759-201
**HHgregg Committee**

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/17/17 | Richelle Kalnit | Draft response to UST re first interim fee app (.8); review and comment on supplemental declaration re disclosure of work re Estate Claims (.2) | 1.00 | 800.00 |
| 07/17/17 | Melissa H. Boyd | Revise supplemental declaration re: pursuit of estate causes of action (.9); emails re: same (.3); emails with Bingham and Province re: filing supplemental declarations (.3) | 1.50 | 1,102.50 |
| 07/17/17 | Cathy Rae Hershcopf | Response to US Trustee questions on Cooley retention and supplement for additional services | 0.70 | 738.50 |
| 07/18/17 | Melissa H. Boyd | Emails re: June notices of draw | 0.20 | 147.00 |
| 07/19/17 | Melissa H. Boyd | Emails re: Province supplemental declaration and June fee statement (.2); review and revise Province declaration (.2) | 0.40 | 294.00 |
| 07/21/17 | Mollie N. Canby | Prepare supplemental declaration re informal response from UST to Cooley's 1st fee application | 1.00 | 240.00 |
| 07/24/17 | Richelle Kalnit | Revision to supplemental declaration re first interim fee application | 0.50 | 400.00 |
| 07/26/17 | Richelle Kalnit | Review fee chart in advance of hearing | 0.10 | 80.00 |
| 07/27/17 | Melissa H. Boyd | Draft Cooley June fee statement and review statement as filed (.2); emails re: filing/serving Cooley and Province fee statements (.2) | 0.40 | 294.00 |
| | | **Task Total:** | 9.60 | 6,960.50 |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/13/17 | Richelle Kalnit | Review UST letter and time entries identified (.1); email to local counsel and Province re same (.1) | 0.30 | 240.00 |
| 07/14/17 | Richelle Kalnit | Call with UST re issues with first interim fee app (.3); email Hershcopf re same (.1) | 0.40 | 320.00 |
| 07/19/17 | Richelle Kalnit | Review Irving letter to UST re supplemental declaration and email Canby re same | 0.10 | 80.00 |
| | | **Task Total:** | 0.80 | 640.00 |



330759-201
HHgregg Committee

**Invoice Number: 1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **FINANCING AND CASH COLLATERAL** | | | | |
| 07/06/17 | Richelle Kalnit | Call re revised DIP budget issues | 0.60 | 480.00 |
| 07/07/17 | Richelle Kalnit | Emails re cash flow and assumptions, including reviewing drafts of same | 0.60 | 480.00 |
| 07/09/17 | Cathy Rae Hershcopf | Emails re 506(c) waiver and payment of agreed admin | 0.60 | 633.00 |
| 07/10/17 | Richelle Kalnit | Review revised cash flow | 0.20 | 160.00 |
| 07/24/17 | Richelle Kalnit | Review revised budget and assumptions related thereto | 0.50 | 400.00 |
| 07/26/17 | Richelle Kalnit | Detailed email re budget issues to Hershcopf and Morrison in advance of call re budget (.3); call with Morrison re same (.2); call re budget issues (.9) | 1.40 | 1,120.00 |
| 07/31/17 | Richelle Kalnit | Analysis of timing of preference recoveries for purposes of 2018 budget | 0.30 | 240.00 |
| | | **Task Total:** | 4.20 | 3,513.00 |
| **LITIGATION** | | | | |
| 07/01/17 | Richelle Kalnit | Email Schuman re D&O investigation status | 0.10 | 80.00 |
| 07/05/17 | Richelle Kalnit | Call with Debevoise re Stifel document production (.4); review Riesbeck email search term results (.2); email Ogletree re call to obtain documents (.2); review and consider Debevoise email re search parameters and respond to same (.3) | 1.10 | 880.00 |
| 07/05/17 | Dmitry Spektor | Oversee litigation support vendor's handling of electronically stored information for discovery purposes | 0.60 | 168.00 |
| 07/06/17 | Richelle Kalnit | Call with Schuman re email collection issues (.4); draft summary of open investigation issues (.4); call with Spektor re search terms (.2) and emails re same (.2); call with Ogletree re document collection (.4) | 1.60 | 1,280.00 |

# Cooley

**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/06/17 | Dmitry Spektor | Assist with designing and applying search strategies to analyze electronically-stored information | 0.80 | 224.00 |
| 07/06/17 | Melissa H. Boyd | Emails re: pursuit of D&O claims, review of policies and extension of discovery period (.2); review policies and extensions re: same (.2) | 0.40 | 294.00 |
| 07/10/17 | Richelle Kalnit | Confer with Spektor re search terms for investigation (.3); follow up emails re same (.1) | 0.40 | 320.00 |
| 07/10/17 | Dmitry Spektor | Oversee litigation support vendor's handling of electronically stored information for discovery purposes | 1.20 | 336.00 |
| 07/11/17 | Richelle Kalnit | Review board presentations (1.3); emails with Spektor re database tags (.1); detailed emails with Ogletree re discoverability of documents (.8) | 2.20 | 1,760.00 |
| 07/11/17 | Dmitry Spektor | Assist case team with ESI review (.2); manage litigation support vendor regarding project objectives and established timeliness (.5) | 0.70 | 196.00 |
| 07/12/17 | Richelle Kalnit | Review board presentations (2.2); updates to summary and timeline (2.1); confer with Birger re litigation assistance (.1) | 4.40 | 3,520.00 |
| 07/13/17 | Richelle Kalnit | Review board presentations/board minutes (2.3); draft timeline reflecting same (1.2); draft summary of minutes/presentations (1.8); emails to Stifel and Ogletree re discovery process follow up (.1); review Wells reply in Whirlpool litigation (.2) | 5.60 | 4,480.00 |
| 07/13/17 | Dmitry Spektor | Assist case team with ESI review | 0.50 | 140.00 |
| 07/13/17 | Melissa H. Boyd | Emails re: D&O investigation discovery (.3); review D&O investigation discovery (3.7) | 4.00 | 2,940.00 |
| 07/14/17 | Melissa H. Boyd | Emails re: D&O investigation (.2); review LG 9019 motion and email re: same (.2); document review re: D&O investigation (3.0) | 3.40 | 2,499.00 |
| 07/17/17 | Richelle Kalnit | Review of Riesbeck emails in furtherance of D&O investigation | 1.60 | 1,280.00 |

# Cooley

**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/17/17 | Richelle Kalnit | Review adequate protection motion re Elux (.4); comment on summary of same (.2) | 0.60 | 480.00 |
| 07/17/17 | Dmitry Spektor | Assist case team with ESI review | 0.50 | 140.00 |
| 07/17/17 | Melissa H. Boyd | Document review re: D&O investigation | 2.90 | 2,131.50 |
| 07/18/17 | Richelle Kalnit | Review Riesbeck emails in furtherance of D&O investigation | 6.40 | 5,120.00 |
| 07/18/17 | Melissa H. Boyd | Emails (.3) and call (.3) re: Electrolux adequate protection motion and Committee response thereto | 0.60 | 441.00 |
| 07/18/17 | Melissa H. Boyd | D&O investigation discovery review | 1.10 | 808.50 |
| 07/18/17 | Max D. Schlan | Office conference with Hershcopf, Kalnit, and Boyd re Electrolux. | 0.30 | 220.50 |
| 07/19/17 | Richelle Kalnit | Review of Riesbeck emails in furtherance of D&O investigation | 2.80 | 2,240.00 |
| 07/20/17 | Richelle Kalnit | Review Riesbeck emails in furtherance of D&O investigation (2.6); email with Debevoise re production of Miller Buckfire documents/correspondence (.2) | 2.80 | 2,240.00 |
| 07/24/17 | Richelle Kalnit | Emails re Sony vendor credits adversary proceeding (.2); review of Riesbeck emails in furtherance of D&O investigation (4.4) | 4.60 | 3,680.00 |
| 07/24/17 | Max D. Schlan | Correspond with Kalnit re Electrolux. | 0.20 | 147.00 |
| 07/25/17 | Richelle Kalnit | Review Riesbeck emails in furtherance of D&O investigation | 1.60 | 1,280.00 |
| 07/25/17 | Melissa H. Boyd | Emails re: pursuing tax refunds (.2) and vendor credits (.2) and motion to liquidate life insurance policies (.3); document review re: D&O claims investigation (4.6) | 5.30 | 3,895.50 |
| 07/26/17 | Richelle Kalnit | Review of Riesbeck emails in furtherance of D&O investigation | 5.00 | 4,000.00 |
| 07/26/17 | Melissa H. Boyd | Emails re: vendor credit settlements (.2); document review in connection with D&O claims investigation (2.7) | 2.90 | 2,131.50 |
| 07/27/17 | Richelle Kalnit | Review Riesbeck emails in furtherance of D&O investigation | 4.80 | 3,840.00 |



Page 13

**330759-201**                                                                              **Invoice Number: 1789038**
**HHgregg Committee**                                                                                          CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/27/17 | Dmitry Spektor | Manage electronically-stored information received from Debevoise for attorney review and analysis | 1.20 | 336.00 |
| 07/27/17 | Melissa H. Boyd | Review motion re: vendor credit action and emails re: same (.2); emails re: D&O investigation and document review (.2); emails and review agreement re: Samsung vendor credit settlement (.2); document review re: D&O investigation (2.5) | 3.10 | 2,278.50 |
| 07/28/17 | Melissa H. Boyd | Emails re: settling vendor credit, release language and related entities (.5); emails re: D&O investigation document review (.2); document review re: D&O investigation (4.9); emails re: pursuing tax refunds (.2); update chart re: monetizing assets (.2) | 6.00 | 4,410.00 |
| 07/31/17 | Richelle Kalnit | Review of Riesbeck emails in furtherance of D&O investigation | 3.60 | 2,880.00 |
| 07/31/17 | Philip J. Anton | Assist case team with ESI review, for R. Kalnit and M. Boyd | 0.40 | 96.00 |
| 07/31/17 | Melissa H. Boyd | Review D&O investigation documents (3.7) and emails re: same (.2); emails re: collecting credit card holdbacks and LC's (.2) | 4.10 | 3,013.50 |
| | | **Task Total:** | 89.40 | 66,206.50 |

**PLAN AND DISCLOSURE STATEMENT**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/03/17 | Richelle Kalnit | Review and comment on exclusivity extension motion | 0.20 | 160.00 |
| 07/05/17 | Melissa H. Boyd | Review motion to extend exclusivity period and emails re: same | 0.20 | 147.00 |
| | | **Task Total:** | 0.40 | 307.00 |

**RELIEF FROM STAY PROCEEDINGS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/03/17 | Melissa H. Boyd | Emails re: class actions and motions to lift stay (.3); review Synchrony motion to lift stay and motion to seal re: same (.3); email re: Synchrony motions (.2) | 0.80 | 588.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/04/17 | Melissa H. Boyd | Review wage and hour stay relief motion, proposed order, and underlying litigation pleadings (.3); emails re: objection to motion for relief from stay (.2) | 0.50 | 367.50 |
| 07/05/17 | Richelle Kalnit | Review bonus creditors' stay relief motion (.2) and 2019 statement (.1); review stay relief objection (.2) | 0.50 | 400.00 |
| 07/05/17 | Melissa H. Boyd | Review objection to Beck/Stein relief motion and emails re: same | 0.30 | 220.50 |
| 07/06/17 | Melissa H. Boyd | Call and emails (.3) re: Synchrony motion to lift stay to pursue setoff; review Synchrony motion (.2) | 0.50 | 367.50 |
| 07/10/17 | Richelle Kalnit | Review stay relief motion | 0.10 | 80.00 |
| 07/11/17 | Melissa H. Boyd | Calls and emails re: Synchrony lift stay motion (.4); review lift stay motion and 2019 statement re: class action plaintiffs (.3) and emails re: same (.2) | 0.90 | 661.50 |
| 07/13/17 | Melissa H. Boyd | Emails re: Synchrony motion to lift stay | 0.20 | 147.00 |
| 07/14/17 | Melissa H. Boyd | Draft letter re: review of Synchrony lift stay motion (.2); emails with Synchrony counsel and Synchrony re: same (.3); review stay relief motions (.2) and emails re: response deadline and strategy (.2) | 0.90 | 661.50 |
| 07/17/17 | Melissa H. Boyd | Emails re: Synchrony lift stay motion | 0.30 | 220.50 |
| 07/24/17 | Melissa H. Boyd | Emails re: Synchrony recoupment motion | 0.20 | 147.00 |
| | | **Task Total:** | 5.20 | 3,861.00 |

**LEASES AND EXECUTORY CONTRACTS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/03/17 | Melissa H. Boyd | Review pleadings regarding rejection of executory contracts, including Electrolux agreement | 0.30 | 220.50 |
| 07/05/17 | Cathy Rae Hershcopf | Follow up re stub rent | 0.70 | 738.50 |
| 07/07/17 | Richelle Kalnit | Review stub rent motions | 0.10 | 80.00 |
| 07/07/17 | Richelle Kalnit | Emails re Commodore settlement | 0.10 | 80.00 |



330759-201
HHgregg Committee

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/10/17 | Melissa H. Boyd | Emails re: stub rent claims and Bal Harbour lease assumption | 0.20 | 147.00 |
| 07/11/17 | Melissa H. Boyd | Review notices of and motion re: executory contract rejection | 0.20 | 147.00 |
| 07/21/17 | Richelle Kalnit | Review lease termination agreement | 0.10 | 80.00 |
| 07/27/17 | Richelle Kalnit | Review revised Potomac stipulation | 0.20 | 160.00 |
| 07/31/17 | Richelle Kalnit | Review and comment on stub rent proposed order | 0.10 | 80.00 |
| 07/31/17 | Richelle Kalnit | Emails re (.1) and review drafts of stub rent stipulation (.1) | 0.20 | 160.00 |
| | | **Task Total:** | 2.20 | 1,893.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 07/05/17 | Melissa H. Boyd | Review hearing notices re: 7/12 and 7/26 hearings, and emails re: same | 0.20 | 147.00 |
| 07/12/17 | Richelle Kalnit | Prepare for (.4) and telephonically attend KEIP/lift stay/exclusivity hearing (1.6) | 2.00 | 1,600.00 |
| 07/14/17 | Melissa H. Boyd | Review agenda and pleadings to be heard on 7/26 | 0.20 | 147.00 |
| 07/25/17 | Melissa H. Boyd | Review 7/26 hearing agenda and emails re: same and re: attending hearing | 0.20 | 147.00 |
| 07/26/17 | Richelle Kalnit | Telephonic participation at court hearing | 0.50 | 400.00 |
| | | **Task Total:** | 3.10 | 2,441.00 |

**AVOIDANCE ACTIONS**

| | | | | |
|------|-----------|-------------|-------|--------|
| 07/06/17 | Richelle Kalnit | Emails with ASK re preference demand letters (.3); emails with creditors re same (.3) | 0.60 | 480.00 |
| 07/06/17 | Eric J. Haber | Review emails of C. Hershcopf and M. Owens re: Just Marketing response to preference demand (.1); review related Andretti issues (.1) | 0.20 | 188.00 |

# Cooley

330759-201
HHgregg Committee

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/06/17 | Melissa H. Boyd | Review ASK analysis and emails re: combining vendors as appropriate (.3); emails re: preference responses and exposure, and review ASK analysis re: same (.3) | 0.60 | 441.00 |
| 07/07/17 | Melissa H. Boyd | Review preference analysis and documentation supporting analysis (.3); emails re: same (.4) | 0.70 | 514.50 |
| 07/10/17 | Richelle Kalnit | Call with Hokanson re preference demand issues for referral to ASK | 0.30 | 240.00 |
| 07/11/17 | Richelle Kalnit | Review and comment on preference settlement guidelines | 0.30 | 240.00 |
| 07/11/17 | Eric J. Haber | Review email of R. Kalnit re: Andretti preference demand (.1); review prior emails and issues re: same (.1); review AA2 sponsorship agreement and respond (.6) | 0.80 | 752.00 |
| 07/11/17 | Eric J. Haber | Prepare email to C. Hershcopf with questions re: Andretti and Just Marketing | 0.70 | 658.00 |
| 07/11/17 | Melissa H. Boyd | Emails re: pursuit of Andretti preference action | 0.30 | 220.50 |
| 07/11/17 | Cathy Rae Hershcopf | Call with ASK re: preference issues | 0.60 | 633.00 |
| 07/11/17 | Cathy Rae Hershcopf | Emails re Andretti and Zimmerman | 0.40 | 422.00 |
| 07/12/17 | Eric J. Haber | Review Just Marketing preference demand letter | 0.20 | 188.00 |
| 07/12/17 | Eric J. Haber | Review emails of R. Kalnit re: Zimmerman and Just Marketing preference demands (.1); review prior email correspondence re those demands and respond multiple times (.3) | 0.40 | 376.00 |
| 07/12/17 | Eric J. Haber | Call with M. Boyd re: Andretti, Just Marketing and Zimmerman preferences | 0.30 | 282.00 |
| 07/12/17 | Eric J. Haber | Review email of C. Hershcopf re: Zimmerman response deadline and respond (.2); prepare email to M. Giugliano re: same (.1) | 0.30 | 282.00 |
| 07/12/17 | Eric J. Haber | Review emails of C. Hershcopf and M. Giugliano re: Zimmerman demand and respond to both | 0.20 | 188.00 |



Page    17

**330759-201**
**HHgregg Committee**

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/12/17 | Eric J. Haber | Review emails of M. Giugliano and C. Hershcopf re: Zimmerman demand and respond to both | 0.20 | 188.00 |
| 07/12/17 | Eric J. Haber | Prepare email to M. Giugliano re: Zimmerman demand and review his response and response of C. Hershcopf (.2); prepare emails to C. Hershcopf re: same and review response (.3) | 0.50 | 470.00 |
| 07/12/17 | Melissa H. Boyd | Emails re: Zimmerman/Just Marketing preference demands (.3); call with Haber re: same (.3) | 0.60 | 441.00 |
| 07/14/17 | Eric J. Haber | Review AA2 sponsorship agreement (.4); Just Marketing/Andretti account history (.2) and prepare for 7/14 call w/Debtor (.2) | 0.80 | 752.00 |
| 07/14/17 | Eric J. Haber | Conference call w/K. Kovacs, L. Peterson and M. Mallon re preference issues (.5); prepare follow up email to Kovacs, Peterson & Mallon requesting documents & information (.4); TC w/M. Boyd re preference issues (.2) | 1.10 | 1,034.00 |
| 07/14/17 | Eric J. Haber | Prepare email to C. Hershcopf, R. Kalnit & M. Boyd re Andretti preference demand (.4); review response of R. Kalnit & respond (.1) | 0.50 | 470.00 |
| 07/14/17 | Eric J. Haber | Prepare Andretti Autosport 2 demand letter | 0.40 | 376.00 |
| 07/14/17 | Melissa H. Boyd | Emails and call re: Andretti preference action | 0.30 | 220.50 |
| 07/14/17 | Cathy Rae Hershcopf | Andretti/Just Marketing call | 0.70 | 738.50 |
| 07/17/17 | Eric J. Haber | Review email of R. Kalnit re Andretti Autosport preference demand and respond | 0.40 | 376.00 |
| 07/17/17 | Eric J. Haber | Work on AA2 demand letter and review documents re same | 0.60 | 564.00 |
| 07/17/17 | Eric J. Haber | Review email of R. Kalnit re preference claims (.1); TC w/creditor re same (.9); prepare email to C. Hershcopf & R. Kalnit re defenses (.2); review Hershcopf responses & respond (.1) | 1.30 | 1,222.00 |
| 07/17/17 | Eric J. Haber | Review Andretti Autosport Just Marketing spreadsheet (.2); revise demand letter (.3) | 0.50 | 470.00 |
| 07/17/17 | Melissa H. Boyd | Emails re: Just Marketing preference investigation | 0.20 | 147.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1789038**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/17/17 | Cathy Rae Hershcopf | Respond to requests for extensions and coordinate with ASK | 0.60 | 633.00 |
| 07/18/17 | Eric J. Haber | Review emails of preference defense analysis | 0.10 | 94.00 |
| 07/18/17 | Eric J. Haber | Review email of M. Mallon re Andretti sponsorship agreements (.1); review Just Marketing account history & respond (.3) | 0.40 | 376.00 |
| 07/18/17 | Eric J. Haber | Review email of L. Peterson w/Just Marketing documents & school sponsorship spreadsheet & respond | 0.50 | 470.00 |
| 07/18/17 | Melissa H. Boyd | Emails re: pursuit of Andretti and Just Marketing preferences | 0.30 | 220.50 |
| 07/18/17 | Cathy Rae Hershcopf | Confer with CIT re: Customers and LL proceeds (.9) and F/U with ASK re: same (3) | 3.90 | 4,114.50 |
| 07/18/17 | Cathy Rae Hershcopf | Confer with Management re: certain demands | 0.90 | 949.50 |
| 07/19/17 | Eric J. Haber | TC w/creditor re preference issues | 0.30 | 282.00 |
| 07/19/17 | Eric J. Haber | Discuss preference issues w/C. Hershcopf | 0.50 | 470.00 |
| 07/19/17 | Eric J. Haber | Review ASK preference summary & insider analysis (.4); TC w/K. Casteel re same & Just Marketing/Andretti preference (.3) | 0.70 | 658.00 |
| 07/19/17 | Eric J. Haber | Review emails of K. Kovacs & C. Hershcopf re call to discuss preferences & respond | 0.10 | 94.00 |
| 07/20/17 | Eric J. Haber | Prepare for call (.2) & conference call w/K. Kovacs & L. Peterson re preference issues (.7) | 0.90 | 846.00 |
| 07/24/17 | Melissa H. Boyd | Review preference demand letters and emails re: same (.2); emails re: status of demand letter responses (.2) | 0.40 | 294.00 |
| 07/25/17 | Richelle Kalnit | Emails re approval of preference settlements | 0.20 | 160.00 |
| 07/25/17 | Melissa H. Boyd | Emails re: preference settlement and dismissal | 0.20 | 147.00 |
| 07/26/17 | Eric J. Haber | Review emails of R. Kalnit and J. Steinfeld re: budget and anticipated preference recovery, projections and budget | 0.40 | 376.00 |
| 07/26/17 | Melissa H. Boyd | Emails re: settling preference claims and projected recoveries | 0.40 | 294.00 |



Page    19

**330759-201**                                                  **Invoice Number:  1789038**
**HHgregg Committee**                                                    CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/27/17 | Eric J. Haber | Review email of M. Owens requesting additional time for Just Marketing to respond to preference demand response of C. Hershcopf (.1); review and email of Hershcopf re: same and respond (.1) | 0.20 | 188.00 |
| 07/27/17 | Melissa H. Boyd | Emails re: Just Marketing preference action (.2) and re: preference recoveries/settlements (.3) | 0.50 | 367.50 |
| 07/31/17 | Eric J. Haber | Review email of R. Kalnit re: preference recovery estimates | 0.20 | 188.00 |
| 07/31/17 | Eric J. Haber | Review email of J. Steinfeld re: projected preference recoveries | 0.10 | 94.00 |
| 07/31/17 | Eric J. Haber | Review emails of R. Kalnit and C. Hershcopf re: analysis of Zimmerman and Andretti Just Marketing litigation and respond | 0.40 | 376.00 |
| 07/31/17 | Melissa H. Boyd | Emails re: pursuit, resolution of, and expected recovery on preference actions | 0.40 | 294.00 |
| 07/31/17 | Cathy Rae Hershcopf | Review ASK projections and emails re: same (.4) | 0.40 | 422.00 |
| | | **Task Total:** | 28.00 | 25,982.00 |

**Total Fees**                                                        **$155,493.00**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|------------|------|------|-------|-------|
| Cathy Rae Hershcopf | Partner | 1055 | 13.60 | 14,348.00 |
| Eric J. Haber | Special Counsel | 940 | 14.20 | 13,348.00 |
| Richelle Kalnit | Associate | 800 | 97.60 | 78,080.00 |
| Robert B. Winning | Associate | 835 | 1.20 | 1,002.00 |
| Max D. Schlan | Associate | 735 | .50 | 367.50 |
| Melissa H. Boyd | Associate | 735 | 62.90 | 46,231.50 |
| Mollie N. Canby | Paralegal | 240 | 2.00 | 480.00 |
| Dmitry Spektor | Lit/E-Discovery Svcs. | 280 | 5.50 | 1,540.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | 240 | .40 | 96.00 |



Page    20

**330759-201**
**HHgregg Committee**

**Invoice Number:  1789038**
CL 01 60726

**For costs and disbursements recorded through July 31, 2017 :**

| | |
|---|---:|
| Air Fare | 671.02 |
| Traveler: R.  KALNIT Departure Date: 6/26/2017 Itinerary: New York, NY-Indianapolis, IN-New York, NY Airline: American Airlines | |
| Air Fare | 45.00 |
| Traveler: R.  KALNIT Departure Date: N/A Itinerary: N/A | |
| June 2017 / Processing / Deduplication & Culling | 1,671.41 |
| TransPerfect Document Management, Inc. | |
| Reproduction of Documents | 9.40 |
| Research Database / Document Retrieval | 341.60 |
| Transportation | 143.22 |
| **Total Costs** | **$2,881.65** |
| **Total:** | **$158,374.65** |

# Cooley

| | |
|---|---|
| ATTORNEYS AT LAW | Palo Alto, CA |
| | San Diego, CA |
| 101 California | Los Angeles, CA |
| 5th floor | |
| San Francisco, CA | Broomfield, CO |
| 94111-5800 | |
| MAIN 415 693-2000 | Seattle, WA |
| | New York, NY |
| | Reston, VA |
| | Washington, DC |
| www.cooley.com | Boston, MA |
| | Shanghai, P. R. China |
| Taxpayer ID Number | |
| 94-1140085 | London, United Kingdom |

September 13, 2017

Renee B. Weiss
hhgregg, Inc. Official Committee of Unsecured Creditors
c/o DDR Corp.
3300 Enterprise Parkway
Beachwood, OH  44122

**Invoice Number:  1798611**
CL 01 60726

**330759-201**

**HHgregg Committee**

*For services rendered through August 31, 2017*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 219,251.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 2,298.32 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **221,549.32** |



Page    2

**330759-201**  
**HHgregg Committee**

**Invoice Number:  1798611**  
CL 01 60726

**For services rendered through August 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 08/01/17 | Richelle Kalnit | Review detailed email re Swann vendor credit (.3) and proposed agreement re same (.2) | 0.50 | 400.00 |
| 08/03/17 | Richelle Kalnit | Review draft Tech Data settlement agreement | 0.30 | 240.00 |
| 08/08/17 | Richelle Kalnit | Review email re class action assets | 0.20 | 160.00 |
| 08/09/17 | Richelle Kalnit | Call with Debtors and DLA re class action assets bid/sale process | 0.50 | 400.00 |
| 08/10/17 | Richelle Kalnit | Emails re BSH (.1) and comment on settlement agreement (.1); review and comment on Tech Data agreement (.2) | 0.40 | 320.00 |
| 08/14/17 | Richelle Kalnit | Review and comment on asset monetization chart | 0.20 | 160.00 |
| 08/15/17 | Richelle Kalnit | Email re class action bid (.1); review and comment on notice re class action bid (.3); emails re same (.1) | 0.50 | 400.00 |
| 08/16/17 | Richelle Kalnit | Consider and emails re possible class action assets auction (.2); call with Debtors and GA re class action sale process and next steps (.6) | 0.80 | 640.00 |
| 08/17/17 | Richelle Kalnit | Emails re vendor credit issues impacted by preferences (.2); review email re Vantiv (.1) and review Vantiv complaint (.5) | 0.80 | 640.00 |
| 08/21/17 | Richelle Kalnit | Review motion re class action assets | 0.10 | 80.00 |
| 08/22/17 | Richelle Kalnit | Review class action bids (.2) and update status chart re same (.2); correspondence with bidder re bid issues (.8); call re vendor credits/preference issues (.4); follow up with Steinfeld re same (.3) | 1.90 | 1,520.00 |
| 08/23/17 | Richelle Kalnit | Emails re class action process (.3); review documents in preparation for auction (.4); prepare auction script (.8); numerous calls with bidders and estate constituents regarding bids and process issues (5.6) | 7.10 | 5,680.00 |
| 08/24/17 | Richelle Kalnit | Calls re class action process issues | 0.60 | 480.00 |



Page 3

**330759-201**
**HHgregg Committee**

**Invoice Number: 1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/29/17 | Richelle Kalnit | Review class action APA markup | 0.50 | 400.00 |
| 08/31/17 | Richelle Kalnit | Review email to potential bidder for class action assets | 0.10 | 80.00 |
| | | **Task Total:** | 14.50 | 11,600.00 |

**ASSET DISPOSITION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/17 | Melissa H. Boyd | Emails re: collecting credit card holdbacks, deposits, LC's and tax refunds | 0.20 | 147.00 |
| 08/02/17 | Melissa H. Boyd | Review motion and order re: class action hearing and email re: same | 0.20 | 147.00 |
| 08/03/17 | Melissa H. Boyd | Emails re: recovery on tax refunds, LC's, deposits and update chart re: same (.4); emails re: pursuit of vendor credits (.9); review settlement agreements and update chart re: same (.4) | 1.70 | 1,249.50 |
| 08/04/17 | Melissa H. Boyd | Emails re: pursuit of vendor claims and trade A/R (.5); emails re: pursuit of claims against D&O's (.2) | 0.70 | 514.50 |
| 08/07/17 | Melissa H. Boyd | Review LG settlement order and emails re: same (.2); emails re: vendor credit settlement and update chart re: same (.2); emails re: opportunity for tax refunds (.2); emails re: pursuit of vendor credits and trade A/R (.6); review account reconciliations, defenses and company position re: same (.3) and review memo re: claim against Warrantech (.2); emails re: D&O discovery review (.2) | 1.90 | 1,396.50 |
| 08/08/17 | Cathy Rae Hershcopf | Discuss class action asset bid process with Kalnit | 0.30 | 316.50 |
| 08/08/17 | Melissa H. Boyd | Emails re: collection of vendor credits | 0.20 | 147.00 |
| 08/09/17 | Cathy Rae Hershcopf | Confer with Kalnit re sale of class action claims | 0.30 | 316.50 |
| 08/09/17 | Melissa H. Boyd | Review vendor credit adversary dockets and negotiations status (.2); emails re: entering default judgments and negotiations status (.2) | 0.40 | 294.00 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/10/17 | Richelle Kalnit | Email re class action process (.1) and review prior bid for APA (.1) | 0.20 | 160.00 |
| 08/10/17 | Melissa H. Boyd | Emails re: settling vendor credits and chargebacks (.2); review settlement agreement and update chart re: same (.2) | 0.40 | 294.00 |
| 08/11/17 | Melissa H. Boyd | Review documentation, pleadings, and emails re: vendor credit demand negotiations and settlement (.4); update chart re: same (.2) | 0.60 | 441.00 |
| 08/11/17 | Melissa H. Boyd | Review emails, settlement documentation and correspondence re: collecting vendor credits, letters of credit, preferential transfers, and tax refunds (.7); update charts re: same (.3); review LG and Samsung settlement agreements and emails re: same (.3) | 1.30 | 955.50 |
| 08/11/17 | Melissa H. Boyd | Prepare timeline and summary of documents reviewed re: D&O investigation | 0.80 | 588.00 |
| 08/14/17 | Melissa H. Boyd | Review documentation re: defense to vendor credit | 0.20 | 147.00 |
| 08/15/17 | Melissa H. Boyd | Review notice re: vendor credit litigation and emails re: same (.2); emails re: budget negotiations and filing (.2); emails re: monetizing assets and review open items re: same (.3) | 0.70 | 514.50 |
| 08/16/17 | Cathy Rae Hershcopf | Confer with Kalnit re: sale of class action assets. | 0.40 | 422.00 |
| 08/16/17 | Melissa H. Boyd | Emails re: Samsung payment and update charts re: same (.2); emails re: vendor credit actions (.5) and recovering tax refunds and letters of credit (.2); update charts re: same (.3) and emails re: needed information (.4); emails re: class action assets bids/sale (.2) | 1.80 | 1,323.00 |
| 08/17/17 | Melissa H. Boyd | Emails re: Vantiv complaint (.2); emails re: pursuit of vendor credits and A/R (.6); update chart re: same (.3); call re: budget negotiations and vendor credits (.2) | 1.30 | 955.50 |



Page    5

330759-201
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 08/18/17 | Melissa H. Boyd | Emails re: budget negotiations (.2), vendor credit actions (.3), and pursuit of LC's (.2); review Vantiv complaint and emails re: same (.3) | 1.00 | 735.00 |
| 08/23/17 | Melissa H. Boyd | Emails re: budget negotiations and review budget re: same (.2); emails re: resolution of vendor collections and update chart re: same (.3); review default filings re: vendor complaint and update chart re: same (.2) | 0.70 | 514.50 |
| 08/24/17 | Melissa H. Boyd | Review filings re: vendor complaints and class action sale | 0.20 | 147.00 |
| 08/25/17 | Cathy Rae Hershcopf | Emails re sale of class action assets | 0.30 | 316.50 |
| 08/25/17 | Melissa H. Boyd | Review vendor action filings and update chart re: same | 0.20 | 147.00 |
| 08/25/17 | Melissa H. Boyd | Review discovery re: D&O investigation and emails re: same | 0.50 | 367.50 |
| 08/29/17 | Cathy Rae Hershcopf | Calls and emails re sale of calss action claims | 0.60 | 633.00 |
| 08/30/17 | Cathy Rae Hershcopf | Confer with R. Kalnit re sale of class action claims (.3) and follow up with lenders and debtors re same (.3) | 0.60 | 633.00 |
| 08/30/17 | Melissa H. Boyd | Emails re: vendor credit resolutions/negotiations and update chart re: same (.4); review D&O investigation documents and emails re: same (1.2); review motion and D&O policy re: paying preference defense costs from policy (1.1); review case law re: same (2.1); emails re: same (.3) | 5.10 | 3,748.50 |
| 08/31/17 | Melissa H. Boyd | Emails re: resolving and collecting vendor payments and update chart re: same (.4); case law and policy research re: D&O coverage of defense costs, preference actions and lifting stay re: same (8.1) | 8.50 | 6,247.50 |
| | | **Task Total:** | 31.30 | 23,818.50 |

**BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| 08/02/17 | Richelle Kalnit | Review MORs | 0.20 | 160.00 |



**330759-201**
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/28/17 | Richelle Kalnit | Review MORs | 0.20 | 160.00 |
| | | **Task Total:** | 0.40 | 320.00 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/17 | Richelle Kalnit | Call with counsel for bonus creditors re case status | 0.30 | 240.00 |
| 08/01/17 | Melissa H. Boyd | Review trustee notices re: 341 meetings and creditors' committees | 0.20 | 147.00 |
| 08/03/17 | Richelle Kalnit | Review email re Lifeline (.1); call with Steinfeld re preference questions (.1); call with Hokanson and Brown re case issues including Lifeline, D&O, budget (.5); call with Steinfeld and Brown re preference (.5); emails re budget call tomorrow (.1) | 1.30 | 1,040.00 |
| 08/07/17 | Richelle Kalnit | Review memo re Warrantech claims | 0.30 | 240.00 |
| 08/10/17 | Richelle Kalnit | Review emails re Principal insurance and related motion | 0.10 | 80.00 |
| 08/15/17 | Richelle Kalnit | Draft email to committee re budget issues | 0.50 | 400.00 |
| 08/15/17 | Melissa H. Boyd | Review minutes re: 8/14 hearings | 0.20 | 147.00 |
| 08/18/17 | Mollie N. Canby | Add new adv case to M. Boyd and R. Kalnit's ECF accounts | 0.10 | 24.00 |
| 08/23/17 | Richelle Kalnit | Emails re go-forward issues in light of Judge's recusal (.2); call with Scherer re same (.2); call with Morrison re case issues including recusal, budget, class action status (.4); call with Mauceri re LL issue (.2) | 1.00 | 800.00 |
| 08/23/17 | Cathy Rae Hershcopf | Emails and calls re Judge's order of recusal | 0.60 | 633.00 |
| 08/23/17 | Melissa H. Boyd | Emails re: Judge Moberly's recusal and hearing cancellations re: same | 0.20 | 147.00 |



330759-201                                                              **Invoice Number:  1798611**
**HHgregg Committee**                                                                     CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/24/17 | Richelle Kalnit | Confer with Hershcopf re open case issues including budget, D&O investigation and class action (.6); call with Debtors re class action issues and budget (1.0); conferences with Hershcopf re budget and case issues (.9); call with Morrison re same (.3); draft revised proposal (.8) | 3.60 | 2,880.00 |
| 08/24/17 | Cathy Rae Hershcopf | Field calls and emails from numerous creditors and their counsel re Judge Moberly's recusal and new judge | 0.90 | 949.50 |
| 08/25/17 | Melissa H. Boyd | Review new hearing notices and emails re: same | 0.20 | 147.00 |
| 08/29/17 | Richelle Kalnit | Call with Hokanson re upcoming hearing issues (.2); review request to fund KEIP/KERP payments and backup related thereto (.2); call with landlord counsel re case status (.1) | 0.50 | 400.00 |
| 08/31/17 | Melissa H. Boyd | Review court notices and emails re: rescheduled hearings | 0.20 | 147.00 |
| | | **Task Total:** | 10.20 | 8,421.50 |

**CLAIMS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/17 | Richelle Kalnit | Review Synchrony motion re LC issues | 0.30 | 240.00 |
| 08/01/17 | Melissa H. Boyd | Emails re: Electrolux adequate protection motion and hearing (.2); emails with creditor re: submitting claims and review register re: same (.2) | 0.40 | 294.00 |
| 08/08/17 | Richelle Kalnit | Call with creditor re claims question | 0.10 | 80.00 |
| 08/08/17 | Melissa H. Boyd | Emails re: allowance and payment of administrative claims | 0.20 | 147.00 |
| 08/09/17 | Richelle Kalnit | Review draft admin claim orders | 0.20 | 160.00 |
| 08/09/17 | Cathy Rae Hershcopf | Confer with Kalnit re US Transport motion for payment of administrative claims and other AP issues | 0.40 | 422.00 |



**330759-201**
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/09/17 | Cathy Rae Hershcopf | Confer with Kalnit re Debtors' objection to US Transport claim for administrative expense and other AP | 0.40 | 422.00 |
| 08/10/17 | Richelle Kalnit | Call with Debtors and lender re Synchrony issues (.6); review letter from Synchrony re same (.3); research re same (.6); call with Synchrony re same (.8) | 2.30 | 1,840.00 |
| 08/10/17 | Melissa H. Boyd | Emails re: resolving employee and administrative claims | 0.20 | 147.00 |
| 08/15/17 | Richelle Kalnit | Review Signifyd admin claim motion and stay relief motion | 0.40 | 320.00 |
| 08/15/17 | Melissa H. Boyd | Review Signifyd administrative expense claim and recoupment motion re: same | 0.20 | 147.00 |
| 08/16/17 | Richelle Kalnit | Review Synchrony objection | 0.30 | 240.00 |
| 08/16/17 | Melissa H. Boyd | Calls and emails to/from creditor re: case status and submitting claim | 0.30 | 220.50 |
| 08/17/17 | Richelle Kalnit | Emails re Hart admin claim issues | 0.20 | 160.00 |
| 08/20/17 | Cathy Rae Hershcopf | Emails re Synchrony and proposed settlement | 0.40 | 422.00 |
| 08/21/17 | Richelle Kalnit | Review landlord stub rent motions | 0.10 | 80.00 |
| 08/21/17 | Cathy Rae Hershcopf | Emails with Mandel re 2014 motion served on Ryder | 0.20 | 211.00 |
| 08/23/17 | Melissa H. Boyd | Emails re: resolving Synchrony claim | 0.20 | 147.00 |
| 08/30/17 | Melissa H. Boyd | Review recoupment motion and administrative claim request, and email re: same | 0.30 | 220.50 |
| 08/31/17 | Richelle Kalnit | Review admin claim motion | 0.10 | 80.00 |
| | | **Task Total:** | 7.20 | 6,000.00 |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/29/17 | Cathy Rae Hershcopf | Confer wtih debtors re threats from GACP to refuse to approve payments for KERP/KEIP (.6) and follow up with Ventola re same (.2) | 0.80 | 844.00 |
| | | **Task Total:** | 0.80 | 844.00 |



330759-201
HHgregg Committee

**Invoice Number: 1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **FEE/EMPLOYMENT APPLICATIONS** | | | | |
| 08/01/17 | Melissa H. Boyd | Review entered interim fee orders and email re: same (.2); review budget and Committee professionals' fees and expenses requested/held back re: payment and amounts still owing (.4); emails re: same (.6) | 1.20 | 882.00 |
| 08/07/17 | Richelle Kalnit | Review prebill for compliance with UST guidelines | 0.20 | 160.00 |
| 08/16/17 | Melissa H. Boyd | Emails re: Province fee statement (.2); review guidelines re: same (.2); review July invoice and draft fee statement re: same (.2) | 0.60 | 441.00 |
| 08/17/17 | Melissa H. Boyd | Emails re: Province July fee statement | 0.20 | 147.00 |
| 08/19/17 | Cathy Rae Hershcopf | Confer with Province and Boyd re Province rate increases July 1 | 0.20 | 211.00 |
| 08/23/17 | Cathy Rae Hershcopf | Confer with Boyd re Province rate increases | 0.30 | 316.50 |
| 08/23/17 | Melissa H. Boyd | Emails re: Province rate increase and edit draw notice re: same (.2); emails re: filing and serving Cooley and Province July fee statements and invoices (.2); reviewed filed fee statements and emails re: same (.2); emails re: second interim fee applications and review compensation order re: same (.3) | 0.90 | 661.50 |
| 08/31/17 | Mollie N. Canby | Begin working on Cooley's 2nd interim fee application and emails with M. Boyd re budget | 2.40 | 576.00 |
| 08/31/17 | Melissa H. Boyd | Review application and affidavits to employ ordinary course counsel and email re: same | 0.30 | 220.50 |
| 08/31/17 | Melissa H. Boyd | Emails re: drafting second interim fee application | 0.20 | 147.00 |
| | | **Task Total:** | 6.50 | 3,762.50 |
| **FINANCING AND CASH COLLATERAL** | | | | |
| 08/01/17 | Richelle Kalnit | Emails re preference recovery assumptions for 2018 budget (.1); review revised budget (.2); call with Morrison re budget issues (.1) | 0.40 | 320.00 |



**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/02/17 | Richelle Kalnit | Review professional fee budget from Morrison | 0.30 | 240.00 |
| 08/03/17 | Richelle Kalnit | Review professional fee budget comparison (.4); prepare for and call with Morrison re same (.6); review revised version (.2) and email professionals re same (.1) | 1.30 | 1,040.00 |
| 08/04/17 | Richelle Kalnit | Call with DLA, Choate and Hokanson re budget (.6); call with Morrison re same (.4) | 1.00 | 800.00 |
| 08/04/17 | Richelle Kalnit | Review payables information and prior information re same | 0.30 | 240.00 |
| 08/04/17 | Cathy Rae Hershcopf | All hands budget call (.7); follow up with Kalnit and Morrison thereafter (.4) | 1.10 | 1,160.50 |
| 08/04/17 | Cathy Rae Hershcopf | Emails with Debtors (.2) and Province (.4) re outstanding administrative claims and critical vs. 506(c) distinction; call with Lenders and Debtors re same (.9) | 1.50 | 1,582.50 |
| 08/07/17 | Richelle Kalnit | Call with Hokanson re budget issues (.3); additional follow up and emails re same (.5) | 0.80 | 640.00 |
| 08/07/17 | Cathy Rae Hershcopf | Emails re budget issues with Debtor | 0.60 | 633.00 |
| 08/08/17 | Richelle Kalnit | Emails re budget issues (.2); call with Brown and Morrison re same (.3); multiple follow up with Morrison re same (1.4) | 1.90 | 1,520.00 |
| 08/08/17 | Cathy Rae Hershcopf | Follow up with Kalnit re budget and payment of AP | 0.30 | 316.50 |
| 08/08/17 | Cathy Rae Hershcopf | Emails with Kalnit and Morrison after call with GA re AP and budget | 0.30 | 316.50 |
| 08/09/17 | Cathy Rae Hershcopf | Review Choate bill | 0.20 | 211.00 |
| 08/10/17 | Cathy Rae Hershcopf | Emails re revising budget to be sure AP/506(c) expenses are paid (.4) and confer with Kalnit and Morrison (.3) re same | 0.70 | 738.50 |
| 08/11/17 | Richelle Kalnit | Calls with Morrison (.2) and Hershcopf/Morrison (.5) re HHG filed budget; call with Hokanson/Hershcopf/Herman re same (.3); follow up call with Hershcopf re same (.2) | 1.20 | 960.00 |

# Cooley

330759-201
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/11/17 | Cathy Rae Hershcopf | Review Joint Notice of amendment of DIP Budget filed without any notice to the Committee (.4); confer with Kalnit and Morrison re same (.7); follow up with Debtors' counsel re same (.2); call with Debtors' counsel (.4); confer with Kalnit afterwards re next steps (.3) | 2.00 | 2,110.00 |
| 08/12/17 | Cathy Rae Hershcopf | Emails re: Q3 budget filed by Debtors without any heads up to the Committee. | 0.90 | 949.50 |
| 08/13/17 | Richelle Kalnit | Preparation for hearing re administrative hole | 5.60 | 4,480.00 |
| 08/13/17 | Richelle Kalnit | Non-working travel (billed at 1/2 time) | 2.50 | 2,000.00 |
| 08/13/17 | Cathy Rae Hershcopf | Confer with Kalnit and Province re: proposed budget (.8); emails with Debtors (.4) and BRG (.4) re: same. | 1.60 | 1,688.00 |
| 08/14/17 | Cathy Rae Hershcopf | Preparation for 8/14 hearing (.8); calls with Kalnit and Morrison re: same (.7); follow up with Committee Members re: same (.4); participate telephonically in hearing (1.3); call with Kalnit after hearing re: budget issues and Judges's bench ruling (.4); follow up with Ventolla re: same (.1); emails to Kalnit re: budget (.4); subsequent emails re: same (.4). | 4.50 | 4,747.50 |
| 08/15/17 | Richelle Kalnit | Responses to questions re proposal (.2); call with Brown re same (.2) and email to Morrison re same (.1) | 0.50 | 400.00 |
| 08/15/17 | Richelle Kalnit | Review Brown response to offer (.1) and prepare response to same (.3) | 0.40 | 320.00 |
| 08/15/17 | Cathy Rae Hershcopf | Calls and emails with Committee Members re: budget negotiations and payment of administrative claims. | 0.70 | 738.50 |
| 08/16/17 | Richelle Kalnit | Emails re payments under budget | 0.20 | 160.00 |
| 08/18/17 | Richelle Kalnit | Review revised splits (.3) and emails re same (.2); call with Morrison re same (.3) | 0.80 | 640.00 |
| 08/18/17 | Cathy Rae Hershcopf | Confer internally and emails to all hands re need for Q3 budget with real progress on AP and sufficient reserves | 0.70 | 738.50 |

# Cooley

**330759-201**
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/20/17 | Richelle Kalnit | Review updated Q3 budget (.3) and emails re same (.3) | 0.60 | 480.00 |
| 08/20/17 | Cathy Rae Hershcopf | Emails re 3Q budget and proposed splits | 0.40 | 422.00 |
| 08/21/17 | Richelle Kalnit | Review of budget and splits and develop list of questions re same (.9); call with Morrison re same (.6); call with Debtors/lenders re Q3 and beyond budget/splits (1.2); draft detailed email re budget issues (.8) | 3.50 | 2,800.00 |
| 08/21/17 | Cathy Rae Hershcopf | Review draft Cooley proposal with respect to Q3 budget and splits and emails re same | 0.60 | 633.00 |
| 08/22/17 | Richelle Kalnit | Further emails re budget issues (.3); call with MLB and K&E re same (.4); call with Hershcopf re same (.2); draft revised proposal (.6) | 1.50 | 1,200.00 |
| 08/22/17 | Cathy Rae Hershcopf | Call with Kirkland and Morgan Lewis re budget issues and payment of administrative claims | 0.70 | 738.50 |
| 08/23/17 | Richelle Kalnit | Emails with Hokanson re Q3/Q4 and beyond budget (.2); emails with Hershcopf and Morrison re same (.2); call with Hokanson re same (.3) | 0.70 | 560.00 |
| 08/23/17 | Cathy Rae Hershcopf | Review and respond to emails re revised 3Q budget giving GACP everything it asked for | 0.60 | 633.00 |
| 08/24/17 | Cathy Rae Hershcopf | Call with Debtors re budget issues (.6); confer with Kalnit re same (.4) | 1.00 | 1,055.00 |
| 08/24/17 | Cathy Rae Hershcopf | Calls and emails with Debtors (.6) and GACP (.4) and Debtors again (.3) re budget negotiations with GACP and follow up with Kalnit (.2) and Morrison (.2) re same | 1.70 | 1,793.50 |
| 08/25/17 | Richelle Kalnit | Call with Hokanson re budget issues | 0.20 | 160.00 |
| 08/25/17 | Cathy Rae Hershcopf | Confer with Kalnit (.2) and JH (.3) re carve out and protection for fees incurred | 0.50 | 527.50 |
| 08/28/17 | Richelle Kalnit | Emails re budget issues | 0.50 | 400.00 |
| 08/29/17 | Cathy Rae Hershcopf | Review 3Q budget splits and 4Q projections (.9) and confer with R. Kalnit and Province re same (.6); confer with committee members re same (.4) | 1.90 | 2,004.50 |



Page    13

330759-201
HHgregg Committee

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/29/17 | Cathy Rae Hershcopf | Call with debtors re budget (.7) and follow up with Ventola re same (.2) | 0.90 | 949.50 |
| 08/29/17 | Richelle Kalnit | Review revised proposal on budget and splits and compare to committee proposal (.5); confer with Hershcopf re same and class action issues (.3); call with Debtors re same (.8); conferences with Hershcopf re same (.5); call with Brown re same (.4); review / comment on GACP proposed budget modifications and splits (.5) | 3.00 | 2,400.00 |
| 08/30/17 | Cathy Rae Hershcopf | Review and revise budget and split request (.8) and follow up with R. Kalnit (.4) and pre-call with SM (.7) re same and all hands call with lenders and debtors re budget (1.1); follow up with R. Kalnit and Morrison (.6) re same | 3.60 | 3,798.00 |
| 08/30/17 | Richelle Kalnit | Calls with Morrison (1.0) and Hokanson (.5) re budget issues; emails re budget issues (.6); call with Debtors, Wells and GACP re budget/splits issues (.8) | 2.90 | 2,320.00 |
| 08/31/17 | Cathy Rae Hershcopf | Emails between debtors and GACP and responses thereto re budget compromise | 0.60 | 633.00 |
| 08/31/17 | Cathy Rae Hershcopf | Confer with R. Kalnit re budget, debtors, GACP and outstanding AP (.4); follow up call re same with ICE, Kovacs, Peterson, Kalnit and Morrison (.9); follow up with Morrison on 6/17 holdbacks (.1); review JH draft to DLA/GACP (.4); provide comments to same (.6) and review others' comments to same (.3) | 2.70 | 2,848.50 |
| 08/31/17 | Richelle Kalnit | Calls with Hershcopf re budget issues (.5); call with Debtors and Hershcopf/Morrison re same (1.4); review Hokanson draft proposal and comment on same (.5) | 2.40 | 1,920.00 |
| | | **Task Total:** | 62.80 | 57,966.50 |

**LITIGATION**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/17 | Richelle Kalnit | Review Riesbeck emails in furtherance of investigation | 3.50 | 2,800.00 |

# Cooley

**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/17 | Melissa H. Boyd | Review documents re: D&O investigation | 2.10 | 1,543.50 |
| 08/02/17 | Melissa H. Boyd | Review D&O discovery | 1.20 | 882.00 |
| 08/03/17 | Richelle Kalnit | Review of Riesbeck emails in furtherance of D&O investigation | 1.30 | 1,040.00 |
| 08/03/17 | Melissa H. Boyd | Emails re: Electrolux adequate protection motion | 0.30 | 220.50 |
| 08/04/17 | Melissa H. Boyd | Document review re: D&O claims investigation | 5.00 | 3,675.00 |
| 08/07/17 | Richelle Kalnit | Call with DLA re D&O investigation issues (.5); review of Miller Buckfire emails (3.3); call with Donilon re Ogletree production issues (.2) | 4.00 | 3,200.00 |
| 08/07/17 | Philip J. Anton | Assist case team with ESI review, for R. Kalnit and M. Boyd | 0.40 | 96.00 |
| 08/07/17 | Melissa H. Boyd | Review D&O investigation documents | 2.90 | 2,131.50 |
| 08/08/17 | Richelle Kalnit | Review Miller Buckfire emails in furtherance of D&O investigation (1.8); review Schuman email re WARN issues (.2) | 2.00 | 1,600.00 |
| 08/08/17 | Philip J. Anton | Assist case team with ESI review, for R. Kalnit | 0.40 | 96.00 |
| 08/08/17 | Melissa H. Boyd | Document review re: D&O investigation | 1.50 | 1,102.50 |
| 08/09/17 | Richelle Kalnit | Review of Stifel/MB emails in furtherance of D&O investigation | 5.70 | 4,560.00 |
| 08/09/17 | Melissa H. Boyd | Emails re: D&O investigation (.2); document review re: D&O investigation (6.7) | 6.90 | 5,071.50 |
| 08/10/17 | Richelle Kalnit | Call with Ogletree counsel re production issues | 0.20 | 160.00 |
| 08/10/17 | Eric J. Haber | Review emails of M. Owens re: call to discuss Just Marketing preference demand and respond twice | 0.20 | 188.00 |
| 08/10/17 | Eric J. Haber | Review emails of R. Kalnit and C. Hershcopf re: Riesbeck testimony | 0.10 | 94.00 |
| 08/10/17 | Eric J. Haber | Legal research on conduit defense | 1.30 | 1,222.00 |
| 08/10/17 | Melissa H. Boyd | Document review re: D&O investigation | 5.50 | 4,042.50 |

# Cooley

330759-201                                                                  **Invoice Number:  1798611**
HHgregg Committee                                                                              CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/11/17 | Melissa H. Boyd | Review summary judgment motion re: Electrolux complaint | 0.20 | 147.00 |
| 08/11/17 | Melissa H. Boyd | Review documents re: D&O investigation | 1.00 | 735.00 |
| 08/14/17 | Philip J. Anton | Assist with designing and applying search strategies to analyze electronically-stored information received from opposing party | 0.90 | 216.00 |
| 08/14/17 | Melissa H. Boyd | Emails re: D&O investigation and reviewing documents produced (.5); review documents produced re: D&O investigation and prepare time line of events leading up to sale (3.2) | 3.70 | 2,719.50 |
| 08/15/17 | Melissa H. Boyd | Review notice re: Electrolux proceeding and emails re: same | 0.20 | 147.00 |
| 08/16/17 | Richelle Kalnit | Review Boyd summary of WARN case | 0.30 | 240.00 |
| 08/16/17 | Melissa H. Boyd | Research WARN Act re: D&O investigation (1.5); emails re: same (.4) | 1.90 | 1,396.50 |
| 08/17/17 | Richelle Kalnit | Review tagged D&O investigation documents (1.0); call with Boyd re same (.2) | 1.20 | 960.00 |
| 08/17/17 | Philip J. Anton | Assist case team with ESI review, for R. Kalnit and M. Boyd | 0.50 | 120.00 |
| 08/17/17 | Dmitry Spektor | Assist case team with ESI review (.2); manage litigation support vendor regarding project objectives and established timeliness (.6) | 0.80 | 224.00 |
| 08/21/17 | Richelle Kalnit | Review HMI 2004 motion (.2) and draft email re same (.1); document review in furtherance of D&O investigation (.8); draft timeline of events (1.2); review and comment on Boyd timeline (.4) | 2.70 | 2,160.00 |
| 08/21/17 | Melissa H. Boyd | Review emails produced re: D&O investigation and edit timeline re: same | 3.80 | 2,793.00 |
| 08/22/17 | Richelle Kalnit | Revisions to timeline in furtherance of D&O investigation | 0.20 | 160.00 |
| 08/23/17 | Cathy Rae Hershcopf | Emails about and with Ryder re 2004 motion | 0.30 | 316.50 |
| 08/23/17 | Melissa H. Boyd | Review 2004 motion and objection thereto | 0.20 | 147.00 |



330759-201
HHgregg Committee

**Invoice Number: 1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/24/17 | Richelle Kalnit | Review and comment on Ogletree agreement (.7); confer with Kupfer re D&O investigation issues (.5) | 1.60 | 1,280.00 |
| 08/24/17 | David H. Kupfer | Communicated with R. Kalnit re production of documents to other counsel and privilege (.5); sent R. Kalnit sample protective order (.1) | 0.60 | 489.00 |
| 08/24/17 | Melissa H. Boyd | Review D&O investigation discovery | 0.60 | 441.00 |
| 08/28/17 | Richelle Kalnit | Initial review of D&O insurance proceeds motion | 0.20 | 160.00 |
| 08/28/17 | Philip J. Anton | Assist with designing and applying search strategies to analyze electronically-stored information received from opposing party, for M. Boyd | 0.70 | 168.00 |
| 08/28/17 | Melissa H. Boyd | Edit D&O investigation timeline per R. Kalnit and review documents produced re: same (3.7); emails re: same (.2) | 3.90 | 2,866.50 |
| 08/28/17 | Melissa H. Boyd | Emails re: D&O investigation (.2) and resolving vendor credit demands (.2); review D&O investigation documents re: Board minutes and presentations (.8); emails re: same (.2) | 1.40 | 1,029.00 |
| 08/28/17 | David H. Kupfer | Reviewed committee bylaws and DIP order relating to production of documents | 0.40 | 326.00 |
| 08/29/17 | Philip J. Anton | Assist with designing and applying search strategies to analyze electronically-stored information received from opposing party,for M. Boyd | 1.20 | 288.00 |
| 08/29/17 | Melissa H. Boyd | Review D&O investigation documents (2.3) and emails re: same (.4); emails re: review of D&O policies (.2) | 2.90 | 2,131.50 |
| 08/29/17 | Richelle Kalnit | Review stay relief motion filed by D&Os (.6); draft email re same (.4) | 1.00 | 800.00 |
| 08/30/17 | Philip J. Anton | Assist with designing and applying search strategies to analyze electronically-stored information received from opposing party, for M. Boyd | 0.60 | 144.00 |



Page    17

**330759-201**
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/31/17 | Richelle Kalnit | Review of board presentations and add summary of same to chart | 0.30 | 240.00 |
| | | **Task Total:** | 77.80 | 56,569.50 |

**RELIEF FROM STAY PROCEEDINGS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/17 | Melissa H. Boyd | Emails re: 2012 bonus creditors stay relief motion and objections to same | 0.20 | 147.00 |
| 08/31/17 | Richelle Kalnit | Review stay relief motion | 0.10 | 80.00 |
| | | **Task Total:** | 0.30 | 227.00 |

**TRAVEL**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/14/17 | Richelle Kalnit | Non-working travel (billed at 1/2 time) | 2.20 | 1,760.00 |
| | | **Task Total:** | 2.20 | 1,760.00 |

**LEASES AND EXECUTORY CONTRACTS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/01/17 | Richelle Kalnit | Emails re Throgmartin claims stipulation issues | 0.10 | 80.00 |
| 08/20/17 | Cathy Rae Hershcopf | Ping RP for update on lease negotiations (.1) and follow up with Province re same (.1) | 0.20 | 211.00 |
| 08/30/17 | Richelle Kalnit | Review emails re LL mechanics lien claim and draft stip re same | 0.30 | 240.00 |
| | | **Task Total:** | 0.60 | 531.00 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/14/17 | Richelle Kalnit | Prepare for and attend hearing including conferences with Scherer, Hershcopf, Morrison and pre-hearing meetings with Debtors (9.0); post hearing discussion with Scherer, Hershcopf and Morrison (.7); develop proposal for Q3 budget and Q4+ splits (1.0) | 10.70 | 8,560.00 |
| | | **Task Total:** | 10.70 | 8,560.00 |



**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| **AVOIDANCE ACTIONS** | | | | |
| 08/01/17 | Cathy Rae Hershcopf | Emails and calls with ASK re projected timing of recovery for preference claims | 0.60 | 633.00 |
| 08/01/17 | Melissa H. Boyd | Emails re: preference pursuit, settlement, and projected recoveries | 0.80 | 588.00 |
| 08/01/17 | Eric J. Haber | Review emails of R. Kalnit re: preference projections and J. Steinfeld response | 0.20 | 188.00 |
| 08/02/17 | Richelle Kalnit | Emails re preference settlement oversight issues | 0.20 | 160.00 |
| 08/02/17 | Melissa H. Boyd | Emails re: preference actions | 0.40 | 294.00 |
| 08/02/17 | Eric J. Haber | Discuss Zimmerman and Just Marketing/Andretti issues and defenses with K. Casteel | 0.50 | 470.00 |
| 08/03/17 | Cathy Rae Hershcopf | Email with counsel to Just Marketing | 0.20 | 211.00 |
| 08/03/17 | Cathy Rae Hershcopf | Confer with ASK re preference recovery | 0.60 | 633.00 |
| 08/03/17 | Melissa H. Boyd | Emails re: Just Marketing preference | 0.30 | 220.50 |
| 08/03/17 | Melissa H. Boyd | Emails re: preference settlements | 0.20 | 147.00 |
| 08/03/17 | Eric J. Haber | Review Andretti Auto Sports 2 contract | 0.40 | 376.00 |
| 08/03/17 | Eric J. Haber | Review email of M. Owens with analysis of Just Marketing defenses (.5); prepare email to C. Hershcopf, M. Boyd and R. Kalnit analyzing same (1.3) | 1.80 | 1,692.00 |
| 08/03/17 | Eric J. Haber | Legal research re: Seventh Circuit case law on preference issues | 1.70 | 1,598.00 |
| 08/04/17 | Melissa H. Boyd | Emails re: pursuing preference actions | 0.20 | 147.00 |
| 08/07/17 | Cathy Rae Hershcopf | Confer with Haber re Just Marketing, Andretti and Zimmerman (.4), emails with Lance and Kevin re same (.2) | 0.60 | 633.00 |
| 08/07/17 | Melissa H. Boyd | Emails re: pursuit of preference actions | 0.20 | 147.00 |
| 08/07/17 | Eric J. Haber | Prepare email to M. Owens re: Just Marketing defenses and documents | 0.80 | 752.00 |

# Cooley

330759-201
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/07/17 | Eric J. Haber | Review Just Marketing/AAZ documents (.5); discuss same and Just Marketing response and Zimmerman demand with C. Hershcopf (.2) | 0.70 | 658.00 |
| 08/07/17 | Eric J. Haber | Prepare email to K. Kovacs, L. Peterson and M. Mallon re: Zimmerman invoices (.6); review documents re: same (.4); review L. Peterson email re: Zimmerman invoices and respond (.1) | 1.10 | 1,034.00 |
| 08/08/17 | Cathy Rae Hershcopf | Confer with Haber re Just Marketing and Andretti | 0.40 | 422.00 |
| 08/08/17 | Cathy Rae Hershcopf | Confer with ASK re preference collections (.3) and follow up with Kovacs (.1) re same | 0.40 | 422.00 |
| 08/08/17 | Melissa H. Boyd | Emails re: pursuit and settlement of preference actions (.2); review preference analysis re: same (.2); call re: Zimmerman and Just Marketing/Andretti preference actions (.5) | 0.90 | 661.50 |
| 08/08/17 | Eric J. Haber | Call with M. Boyd re: Just Marketing/Andretti and Zimmerman defenses and issues | 0.40 | 376.00 |
| 08/08/17 | Eric J. Haber | Review emails of M. Owens and C. Hershcopf re: Just Marketing demand | 0.10 | 94.00 |
| 08/08/17 | Eric J. Haber | Review email of L. Peterson with Zimmerman Advertising documents | 1.20 | 1,128.00 |
| 08/09/17 | Eric J. Haber | Legal research of Westlaw for cases regarding preference issues | 0.80 | 752.00 |
| 08/09/17 | Eric J. Haber | Review Seventh Circuit case law re: preference issues | 1.60 | 1,504.00 |
| 08/10/17 | Cathy Rae Hershcopf | Confer with Haber re Just Marketing and Andretti (.3) and emails with Kalnit re Reisbeck (.2) | 0.50 | 527.50 |
| 08/11/17 | Eric J. Haber | Prepare for call re: Just Marketing/Andretti preference issues | 0.40 | 376.00 |
| 08/11/17 | Eric J. Haber | Telephone call with M. Owens re: Just Marketing/Andretti issues and defenses | 0.70 | 658.00 |
| 08/11/17 | Eric J. Haber | Review sponsorship agreement and link up with Andretti payments and potential defenses | 0.40 | 376.00 |

# Cooley

330759-201
HHgregg Committee

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/11/17 | Eric J. Haber | Prepare updated demand letter to Andretti Autosports 2 (.8); review Krehl decision re: same (.4) | 1.20 | 1,128.00 |
| 08/11/17 | Eric J. Haber | Discuss Just Marketing/Andretti issues with C. Hershcopf | 0.20 | 188.00 |
| 08/11/17 | Eric J. Haber | Review case law re: defenses | 2.60 | 2,444.00 |
| 08/14/17 | Melissa H. Boyd | Emails re: pursuit of Andretti preference action (.3) and filing complaints (.2); review/analyze case law re: preference actions (.9) | 1.40 | 1,029.00 |
| 08/14/17 | Eric J. Haber | Prepare email to Committee re: Andretti Autosports 2 demand letter (.6); discuss same with C. Hershcopf (.2) | 0.80 | 752.00 |
| 08/14/17 | Eric J. Haber | Prepare memo re: analyzing defenses | 2.00 | 1,880.00 |
| 08/14/17 | Eric J. Haber | Prepare email to R. Lutman re: AA2 demand letter | 0.20 | 188.00 |
| 08/14/17 | Eric J. Haber | Review information re: Just Marketing/Andretti Autosports 2 payments and timing re: same | 0.50 | 470.00 |
| 08/15/17 | Melissa H. Boyd | Emails re: pursuit and settlement of preference actions (.2); call re: pursuit and analysis of Zimmerman, Just Marketing and Andretti preference actions (.7) | 0.90 | 661.50 |
| 08/15/17 | Eric J. Haber | Prepare memo analyzing defenses | 1.50 | 1,410.00 |
| 08/15/17 | Eric J. Haber | Call with M. Boyd re: Zimmerman's and Just Marketing/AA2 preference actions | 0.70 | 658.00 |
| 08/16/17 | Eric J. Haber | Work on memo re: defenses | 1.20 | 1,128.00 |
| 08/16/17 | Eric J. Haber | Review case law re: defenses | 0.50 | 470.00 |
| 08/17/17 | Melissa H. Boyd | Review produced emails re: preference actions (.4) and emails re: same (.2) | 0.60 | 441.00 |
| 08/18/17 | Melissa H. Boyd | Email and call re: Zimmerman preference (.2); review emails/analysis supporting preference actions (.4) and emails re: same (.3) | 0.90 | 661.50 |
| 08/18/17 | Eric J. Haber | Review email of M. Giugliano re: Zimmerman demand letter and requested extension | 0.20 | 188.00 |
| 08/18/17 | Eric J. Haber | Work on memo analyzing defenses | 1.50 | 1,410.00 |

# Cooley

**330759-201**
**HHgregg Committee**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/18/17 | Eric J. Haber | Review email of M. Boyd with Andretti and Zimmerman documents and respond (.2); review document (.6) | 0.80 | 752.00 |
| 08/21/17 | Eric J. Haber | Review email of R. Kalnit re: deadline for Zimmerman response (.1); discuss same with Kalnit (.1) | 0.20 | 188.00 |
| 08/22/17 | Cathy Rae Hershcopf | Confer with Haber (.2) and email with Zimmerman's counsel (.2) re delay in responding in any way to demand | 0.40 | 422.00 |
| 08/22/17 | Eric J. Haber | Discuss Zimmerman demand with C. Hershcopf (.1); prepare email to M. Giuliano re: same (.2) | 0.30 | 282.00 |
| 08/22/17 | Eric J. Haber | Review email of C. Hershcopf re: Zimmerman defense analysis and respond | 0.20 | 188.00 |
| 08/23/17 | Cathy Rae Hershcopf | Emails re Zimmerman"s counsel re delay in responding to June demand letter | 0.60 | 633.00 |
| 08/23/17 | Melissa H. Boyd | Emails re: pursuit of Andretti and Zimmerman preference actions (.3) and review invoices and agreement re: same (.2); emails re: preference settlements (.2) | 0.70 | 514.50 |
| 08/23/17 | Eric J. Haber | Review emails of M. Giuliano and C. Hershcopf re Zimmerman Advertising extension | 0.20 | 188.00 |
| 08/23/17 | Eric J. Haber | Review issues re: Just Marketing/Andretti Autosports 2 (.3); call with M. Owens re: demand (.1); prepare email to (i) M. Owens and (ii) K. Kovacs and L. Peterson re: Just Marketing/AA2 (.3) | 0.70 | 658.00 |
| 08/23/17 | Eric J. Haber | Review email of M. Owens with additional Just Marketing/AA2 invoices (.2); prepare email to M. Boyd re: same (.2) | 0.40 | 376.00 |
| 08/23/17 | Eric J. Haber | Review email of K. Kovacs with first Andretti Autosport sponsorship agreement | 0.40 | 376.00 |
| 08/24/17 | Cathy Rae Hershcopf | Confer with ASK re new judge and procedural issues | 0.30 | 316.50 |
| 08/25/17 | Melissa H. Boyd | Emails re: preference actions | 0.20 | 147.00 |



Page    22

**330759-201**
**HHgregg Committee**

**Invoice Number:  1798611**
CL 01 60726

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 08/31/17 | Cathy Rae Hershcopf | Confer with ASK re Haier and Whirlpool (.4) and request update for company (.2) | 0.80 | 844.00 |
| | | **Task Total:** | 42.40 | 38,870.50 |

**Total Fees**                                                                    **$219,251.00**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|------------|------|------|-------|-------|
| Cathy Rae Hershcopf | Partner | 1055 | 42.90 | 45,259.50 |
| Eric J. Haber | Special Counsel | 940 | 30.70 | 28,858.00 |
| Richelle Kalnit | Associate | 800 | 97.20 | 77,760.00 |
| David H. Kupfer | Associate | 815 | 1.00 | 815.00 |
| Melissa H. Boyd | Associate | 735 | 87.90 | 64,606.50 |
| Mollie N. Canby | Paralegal | 240 | 2.50 | 600.00 |
| Dmitry Spektor | Lit/E-Discovery Svcs. | 280 | .80 | 224.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | 240 | 4.70 | 1,128.00 |

**For costs and disbursements recorded through August 31, 2017 :**

Air Fare                                                                                              8.00
Traveler: R. KALNIT - Other Fee - Indianapolis, IN - HHgregg budget hearing on
08/13/2017

Air Fare                                                                                             41.93
Traveler: R. KALNIT - Other Fee - Indianapolis, IN - Travel to Indianapolis for auction
on 08/22/2017

Hotels and Meals (Hotels)                                                                       291.33
Indianapolis, IN - HHgregg budget hearing 08/13/2017-08/14/2017
Richelle Kalnit

Hotels and Meals (Meals)                                                                         53.58
Indianapolis, IN - HHgregg budget hearing on 08/14/2017 with Richelle Kalnit, n/a
n/a
Richelle Kalnit

Meals                                                                                               233.00



**330759-201**                                                    **Invoice Number:  1798611**
**HHgregg Committee**                                                           CL 01 60726

| | |
|---|---|
| HHgregg budget hearing on 08/13/2017 | 48.07 |
| Richelle Kalnit | |
| July 2017 - Monthly Storage & User Access Fees & Project Mgmt | 1,314.58 |
| TransPerfect Document Management, Inc. | |
| Reproduction of Documents | 8.90 |
| Taxi | 298.93 |
| **Total Costs** | **$2,298.32** |
| **Total:** | **$221,549.32** |