# EXHIBIT A

**Invoices**
[See Attached]

# WM WASTE MANAGEMENT

**STANDARD MONTHLY DOWNLOAD - INVOICE DETAILS BELOW**

| | | | |
|---|---|---|---|
| | | **REMIT TO:** | |
| **CUSTOMER NAME:** | HH GREGG | WASTE MANAGEMENT, INC. | |
| **INVOICE DATE:** | 9/26/2017 8:45:51 PM | P.O. BOX 930580 | |
| **INVOICE NO:** | 1000595889 | ATLANTA GA 31193 | |
| **SERVICE MONTH:** | 8/1/2017 12:00:00 AM | | |

*UNLESS THE TERMS OF YOUR CONTRACT PROVIDE OTHERWISE, PAYMENT IS DUE NET 30 DAYS.*
*A LATE FEE OF 1.5% PER MONTH (OR THE AMOUNT SPECIFIED IN YOUR CONTRACT) WILL BE*
*ASSESSED ON ALL BALANCES NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE*
*(OR IN ACCORDANCE WITH THE PAYMENT TERMS SPECIFIED IN THE CONTRACT)*

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/17/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 3.73 | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/17/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000000 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000040 | | | | | HH Gregg - Northgate Mall | 9501 COLERAIN AVE | CINCINNATI | OH | 45251 | OH-Bestway Disposal | 08/15/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.85 | | | | |
| HGG000040 | | | | | HH Gregg - Northgate Mall | 9501 COLERAIN AVE | CINCINNATI | OH | 45251 | OH-Bestway Disposal | 08/15/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Removal | | | | | |
| **HGG000040 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000150 | | 2206 | 405 | 219143 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 07/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.56 | | | | |
| HGG000150 | | 2206 | 405 | 219143 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 07/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000150 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000216 | | 2448 | 448 | 53974 | HH Gregg - Langhorne | 2424 E LINCOLN HWY | LANGHORNE | PA | 19047 | PA-WMI OF PA, PHILADELPHIA | 07/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.36 | | | | |
| HGG000216 | | 2448 | 448 | 53974 | HH Gregg - Langhorne | 2424 E LINCOLN HWY | LANGHORNE | PA | 19047 | PA-WMI OF PA, PHILADELPHIA | 07/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000216 Total** | | | | | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | | | | | | | | | | | $1,521.68 |

**WM. WASTE MANAGEMENT®**

*STANDARD MONTHLY DOWNLOAD - INVOICE DETAILS BELOW*

| | |
|---|---|
| **CUSTOMER NAME:** | HH GREGG |
| **INVOICE DATE:** | 8/22/2017 2:12:56 PM |
| **INVOICE NO:** | 1000579609 |
| **SERVICE MONTH:** | 7/1/2017 12:00:00 AM |

REMIT TO:
WASTE MANAGEMENT, INC.
P.O. BOX 930580
ATLANTA GA 31193

*UNLESS THE TERMS OF YOUR CONTRACT PROVIDE OTHERWISE, PAYMENT IS DUE NET 30 DAYS.*
*A LATE FEE OF 1.5% PER MONTH (OR THE AMOUNT SPECIFIED IN YOUR CONTRACT) WILL BE*
*ASSESSED ON ALL BALANCES NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE*
*(OR IN ACCORDANCE WITH THE PAYMENT TERMS SPECIFIED IN THE CONTRACT)*

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 05/23/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 3.77 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 05/23/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/07/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.18 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/06/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/16/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/16/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000000 | | 2479 | 710 | 98503 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 06/19/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.47 | | | | |
| HGG000000 | | 2479 | 710 | 98503 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 06/19/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/20/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/20/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.60 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/20/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.03 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.54 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.42 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.83 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.17 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.65 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/23/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.43 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/23/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/23/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.53 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/23/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/26/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.41 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/26/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.85 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/26/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/26/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.49 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/26/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.60 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/26/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/27/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 3.51 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/27/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/27/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 5.02 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/27/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.83 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/27/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.55 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/27/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/28/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.25 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/28/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | 1.95 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/28/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/28/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.87 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/28/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.58 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/28/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 4.19 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.36 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 96998 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/01/17 | Permanent | 1.00 | 2 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/01/17 | Permanent | 4.00 | 96 Gallons | Toter | Cardboard | Pickup | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/01/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/05/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/07/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Container Service Charge | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/12/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.17 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/12/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/12/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 3.24 | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/12/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/17/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.88 | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/17/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.82 | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 07/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 07/31/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000000 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000011 | | | | | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000011 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000029 | | | | | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000029 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000049 | | | | | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000049 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000059 | | | | | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000059 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000069 | | | | | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000069 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000079 | | 1375 | 375 | 116880 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 07/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.75 | | | | |
| HGG000079 | | 1375 | 375 | 116880 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 07/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000079 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 07/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 07/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000093 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000123 | | | | | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WASTE INDUSTRIES OF NC, DURHAM | 07/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.03 | | | | |
| HGG000123 | | | | | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WASTE INDUSTRIES OF NC, DURHAM | 07/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000123 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000150 | | 2206 | 405 | 219144 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 07/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.53 | | | | |
| HGG000150 | | 2206 | 405 | 219144 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 07/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000150 | | 2206 | 405 | 224104 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 07/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.93 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000150 | | 2206 | 405 | 224104 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 07/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000150 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-Republic - Tampa Sarasota 696 | 07/31/17 | Permanent | 1.00 | | | Trash | Franchise Fee | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-Republic - Tampa Sarasota 696 | 07/31/17 | Permanent | 1.00 | | | Trash | Franchise Fee | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-Republic - Tampa Sarasota 696 | 07/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.91 | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-Republic - Tampa Sarasota 696 | 07/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000171 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000210 | | | | | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000210 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000305 | | | | | HH Gregg - Green Bay | 2492 S ONEIDA ST | GREEN BAY | WI | 54304 | WI-GREENLEAF COMPACTION | 07/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000305 Total** | | | | | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | | | | | | | | | | | $14,618.15 |

**WM WASTE MANAGEMENT**

*STANDARD MONTHLY DOWNLOAD - INVOICE DETAILS BELOW*

| | |
|---|---|
| **CUSTOMER NAME:** | HH GREGG |
| **INVOICE DATE:** | 7/24/2017 5:23:16 PM |
| **INVOICE NO:** | 1000564522 |
| **SERVICE MONTH:** | 6/1/2017 12:00:00 AM |

REMIT TO:
WASTE MANAGEMENT, INC.
P.O. BOX 930580
ATLANTA GA 31193

*UNLESS THE TERMS OF YOUR CONTRACT PROVIDE OTHERWISE, PAYMENT IS DUE NET 30 DAYS.*
*A LATE FEE OF 1.5% PER MONTH (OR THE AMOUNT SPECIFIED IN YOUR CONTRACT) WILL BE*
*ASSESSED ON ALL BALANCES NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE*
*(OR IN ACCORDANCE WITH THE PAYMENT TERMS SPECIFIED IN THE CONTRACT)*

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000000 | | 2479 | 710 | 96998 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/01/17 | Permanent | 1.00 | 2 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/01/17 | Permanent | 4.00 | 96 Gallons | Toter | Cardboard | Pickup | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/01/17 | Permanent | 4.00 | 96 Gallons | Toter | Cardboard | Pickup | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Container Service Charge | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/21/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Delivery | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 06/28/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000000 | | 2479 | 710 | 98902 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/29/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 98902 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/29/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/29/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/29/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/29/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/29/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000000 | | 2479 | 710 | 98902 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.21 | | | | |
| HGG000000 | | 2479 | 710 | 98902 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.95 | | | | |
| HGG000000 | | 2479 | 710 | 98903 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/30/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.61 | | | | |
| HGG000000 | | 2479 | 710 | 98904 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 06/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000000 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000002 | | | | | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000002 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000003 | | | | | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000003 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000007 | | | | | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000007 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.11 | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000008 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000011 | | | | | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000011 | | 237 | 737 | 126289 | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-WMI OF KY, FORT WAYNE | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Disposal | 2.35 | | | | |
| HGG000011 | | 237 | 737 | 126289 | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-WMI OF IN, FORT WAYNE | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Haul | | | | | |
| **HGG000011 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000013 | | | | | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000013 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000015 | | | | | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000015 | | 481 | 169 | 252065 | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-WMI OF KY, LOUISVILLE | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Disposal | 3.47 | | | | |
| HGG000015 | | 481 | 169 | 252065 | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-WMI OF KY, LOUISVILLE | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Haul | | | | | |
| HGG000015 | | 481 | 169 | 263243 | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-WM -ANYTIME WASTE SYSTEMS | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.96 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000015 | | 481 | 169 | 263243 | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-WM -ANYTIME WASTE SYSTEMS | 06/01/17 | Temporary | 1.00 | 42 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000015 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000016 | | | | | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000016 | | 2479 | 710 | 98651 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.60 | | | | |
| HGG000016 | | 2479 | 710 | 98651 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000016 | | 2479 | 710 | 98651 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000016 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000018 | | | | | HH Gregg - Lexington | 1937 STAR SHOOT PKWY | LEXINGTON | KY | 40509 | KY-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000018 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000023 | | | | | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-Waste Connections of the Carolinas #6111 | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000023 | | | | | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-Waste Connections of the Carolinas #6111 | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.09 | | | | |
| HGG000023 | | | | | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-Waste Connections of the Carolinas #6111 | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000023 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000025 | | | | | HH Gregg - Pineville | 9509 SOUTH BLVD | CHARLOTTE | NC | 28273 | NC-Republic - AWS, Fort Mill, 742 | 05/16/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| **HGG000025 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000029 | | | | | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000029 | | 1372 | 372 | 160620 | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 06/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.54 | | | | |
| HGG000029 | | 1372 | 372 | 160620 | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 06/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000029 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000030 | | | | | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000030 | | 1372 | 372 | 168374 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.41 | | | | |
| HGG000030 | | 1372 | 372 | 168374 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000030 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000033 | | | | | HH Gregg - Bowling Green | 2475 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | KY-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000033 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-ALLIED-AWS, Nashville, #840 | 05/16/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.34 | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-ALLIED-AWS, Nashville, #840 | 05/16/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-ALLIED-AWS, Nashville, #840 | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.68 | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-ALLIED-AWS, Nashville, #840 | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-ALLIED-AWS, Nashville, #840 | 05/24/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-ALLIED-AWS, Nashville, #840 | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.33 | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-ALLIED-AWS, Nashville, #840 | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000035 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000036 | | | | | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000036 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000037 | | | | | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000037 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000038 | | | | | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000038 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000040 | | | | | HH Gregg - Northgate Mall | 9501 COLERAIN AVE | CINCINNATI | OH | 45251 | OH-Bestway Disposal | 06/01/17 | Permanent | 1.00 | 6 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000040 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000041 | | | | | HH Gregg - Eastgate | 4468 EASTGATE BLVD | CINCINNATI | OH | 45245 | OH-Bestway Disposal | 06/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| **HGG000041 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000043 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-AST Enterprises, Inc. | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-AST Enterprises, Inc. | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-AST Enterprises, Inc. | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-AST Enterprises, Inc. | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-AST Enterprises, Inc. | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-AST Enterprises, Inc. | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HGG000046 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-WM Fee | 06/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Management Fee | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-RUMPKE CONSOLIDATED | 06/26/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000046 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000047 | | | | | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000047 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000049 | | | | | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000049 | | 2099 | 099 | 311520 | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-WMI OF NC Greater Charlotte | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.18 | | | | |
| HGG000049 | | 2099 | 099 | 311520 | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-WMI OF NC Greater Charlotte | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000049 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000051 | | | | | HH Gregg - Dayton Mall | 2700 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000051 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000052 | | | | | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000052 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000053 | | 1375 | 375 | 116883 | HH Gregg - Newnan | 231 NEWMAN CROSSING BYP | NEWNAN | GA | 30265 | GA-WMI OF GA, ATLANTIC SOUTH | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000053 | | 1375 | 375 | 116883 | HH Gregg - Newnan | 231 NEWMAN CROSSING BYP | NEWNAN | GA | 30265 | GA-WMI OF GA, ATLANTIC SOUTH | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.85 | | | | |
| HGG000053 | | | | | HH Gregg - Newnan | 231 NEWMAN CROSSING BYP | NEWNAN | GA | 30265 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000053 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000054 | | | | | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000054 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-Precision Waste Services, INC | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.02 | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-Precision Waste Services, INC | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-Precision Waste Services, INC | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-Precision Waste Services, INC | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000055 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-Advanced Disposal - Macon 212856 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.83 | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-Advanced Disposal - Macon 212856 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-Advanced Disposal - Macon 212856 | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.12 | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-Advanced Disposal - Macon 212856 | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000057 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000058 | | | | | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000058 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000059 | | | | | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000059 | | 211 | 211 | 140943 | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 06/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000059 | | 211 | 211 | 140943 | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 06/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.39 | | | | |
| **HGG000059 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000060 | | | | | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000060 | | 211 | 211 | 145354 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000060 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000061 | | | | | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000061 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000062 | | 235 | 235 | 123158 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 06/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000062 | | 235 | 235 | 124321 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.96 | | | | |
| HGG000062 | | 235 | 235 | 124321 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000062 | | 235 | 235 | 123158 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 06/26/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000062 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000064 | | 213 | 213 | 156257 | HH Gregg - Zanesville | 3528 MAPLE AVE | ZANESVILLE | OH | 43701 | OH-WMI OF OH, NEWARK | 06/26/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000064 | | 213 | 213 | 156257 | HH Gregg - Zanesville | 3528 MAPLE AVE | ZANESVILLE | OH | 43701 | OH-WMI OF OH, NEWARK | 06/26/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000064 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000066 | | | | | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000066 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000067 | | 211 | 211 | 140942 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000067 | | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.58 | | | | |
| HGG000067 | | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000067 | | 211 | 211 | 145389 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 140942 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 06/26/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000067 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000069 | | | | | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000069 | | 215 | 215 | 184290 | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.59 | | | | |
| HGG000069 | | 215 | 215 | 184290 | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000069 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000070 | | | | | HH Gregg - Mentor | 7900 PLAZA BLVD | MENTOR | OH | 44060 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000070 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000072 | HGG | 2750 | 275 | 7046 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000072 | HGG | | | | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Lease | | | | | |
| **HGG000072 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000073 | | | | | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000073 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000074 | | | | | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000074 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000076 | | | | | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000076 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000077 | | | | | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000077 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.54 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.42 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.37 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.24 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.39 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.75 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000079 | | 1375 | 375 | 116945 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 06/01/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.83 | | | | |
| HGG000079 | | 1375 | 375 | 116945 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 06/01/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.75 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.40 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | | | | | |
| **HGG000079 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-CITY OF DOUGLASVILLE GA | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.68 | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-CITY OF DOUGLASVILLE GA | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.68 | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-CITY OF DOUGLASVILLE GA | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-CITY OF DOUGLASVILLE GA | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-CITY OF DOUGLASVILLE GA | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.11 | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-CITY OF DOUGLASVILLE GA | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000081 | | 2750 | 275 | 6471 | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-WM - TX- WM TRASH MONITOR | | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000081 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000083 | | 2777 | 731 | 104862 | HH Gregg - Kennesaw | 2555 COBB PLACE LN NW | KENNESAW | GA | 30144 | GA-WMI OF GA - WOODSTOCK | 05/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.96 | | | | |
| HGG000083 | | 2777 | 731 | 104862 | HH Gregg - Kennesaw | 2555 COBB PLACE LN NW | KENNESAW | GA | 30144 | GA-WMI OF GA - WOODSTOCK | 05/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000083 | | | | | HH Gregg - Kennesaw | 2555 COBB PLACE LN NW | KENNESAW | GA | 30144 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000083 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000085 | | | | | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000085 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000086 | | | | | HH Gregg - Southlake | 1905 MOUNT ZION RD | MORROW | GA | 30260 | GA-CITY OF MORROW GA | 04/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000086 | | | | | HH Gregg - Southlake | 1905 MOUNT ZION RD | MORROW | GA | 30260 | GA-CITY OF MORROW GA | 04/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.92 | | | | |
| HGG000086 | | | | | HH Gregg - Southlake | 1905 MOUNT ZION RD | MORROW | GA | 30260 | GA-CITY OF MORROW GA | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000086 | | | | | HH Gregg - Southlake | 1905 MOUNT ZION RD | MORROW | GA | 30260 | GA-CITY OF MORROW GA | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.81 | | | | |
| **HGG000086 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000088 | | | | | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000088 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000093 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-Republic - AWS, Hickory 685 | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.27 | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-Republic - AWS, Hickory 685 | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000094 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000096 | | | | | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000096 | | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 06/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Landfill Fee | | | | | |
| HGG000096 | | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 06/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Landfill Fee | | | | | |
| HGG000096 | | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 06/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Landfill Fee | | | | | |
| **HGG000096 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000101 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000103 | | | | | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000103 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000104 | | | | | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000104 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000110 | | | | | HH Gregg - Mishawaka | 5802 GRAPE RD | MISHAWAKA | IN | 46545 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000110 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000112 | | | | | HH Gregg - Mayfield | 1536 GOLDEN GATE PLZ | MAYFIELD HTS | OH | 44124 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000112 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000113 | | | | | HH Gregg - Snellville | 2059 SCENIC HWY N | SNELLVILLE | GA | 30078 | GA-City of Snellville GA | 05/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000113 | | 2750 | 275 | 6491 | HH Gregg - Snellville | 2059 SCENIC HWY N | SNELLVILLE | GA | 30078 | GA-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | | | Trash | Monitoring | | | | | |
| **HGG000113 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000114 | | | | | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000114 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-CITY OF JOHNSON CITY TN | 05/09/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-CITY OF JOHNSON CITY TN | 05/09/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-CITY OF JOHNSON CITY TN | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.22 | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-CITY OF JOHNSON CITY TN | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-CITY OF JOHNSON CITY TN | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.36 | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-CITY OF JOHNSON CITY TN | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000116 | | 2750 | 275 | 6722 | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Monitoring | | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000116 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000117 | | | | | HH Gregg - WolfChase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000117 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000118 | | | | | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000118 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000120 | | | | | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000120 | | 2018 | 201 | 53352 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Container Service Charge | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.97 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| **HGG000120 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000123 | | | | | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WASTE INDUSTRIES OF NC, DURHAM | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000123 | | | | | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WASTE INDUSTRIES OF NC, DURHAM | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.66 | | | | |
| HGG000123 | | 2018 | 201 | 54516 | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WMI of NC, Raleigh-Durham | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.02 | | | | |
| HGG000123 | | 2018 | 201 | 54516 | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WMI of NC, Raleigh-Durham | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000123 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000136 | | | | | HH Gregg - Myrtle Beach | 550 SEABOARD ST | MYRTLE BEACH | SC | 29577 | SC-LEE DISPOSAL SERVICES, LLC | 05/08/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000136 | | | | | HH Gregg - Myrtle Beach | 550 SEABOARD ST | MYRTLE BEACH | SC | 29577 | SC-LEE DISPOSAL SERVICES, LLC | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 4.31 | | | | |
| HGG000136 | | | | | HH Gregg - Myrtle Beach | 550 SEABOARD ST | MYRTLE BEACH | SC | 29577 | SC-LEE DISPOSAL SERVICES, LLC | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000136 | | | | | HH Gregg - Myrtle Beach | 550 SEABOARD ST | MYRTLE BEACH | SC | 29577 | SC-LEE DISPOSAL SERVICES, LLC | 05/18/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 4.54 | | | | |
| HGG000136 | | | | | HH Gregg - Myrtle Beach | 550 SEABOARD ST | MYRTLE BEACH | SC | 29577 | SC-LEE DISPOSAL SERVICES, LLC | 05/18/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000136 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 06/13/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.31 | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 06/13/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000139 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000141 | | | | | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000141 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000142 | | 2750 | 275 | 6509 | HH Gregg - Daytona Beach | 2455 W INTL SPEEDWAY BLVD | DAYTONA BEACH | FL | 32114 | FL-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| **HGG000142 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000143 | | | | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000143 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000144 | | 2224 | 224 | 50215 | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.84 | | | | |
| HGG000144 | | 2224 | 224 | 50215 | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000144 | | | | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 06/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000144 | | | | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000144 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000148 | | | | | HH Gregg - Homestead | 2631 NE 10TH CT | HOMESTEAD | FL | 33033 | FL-CITY OF HOMESTEAD, FL | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000148 | | | | | HH Gregg - Homestead | 2631 NE 10TH CT | HOMESTEAD | FL | 33033 | FL-CITY OF HOMESTEAD, FL | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.25 | | | | |
| HGG000148 | | | | | HH Gregg - Homestead | 2631 NE 10TH CT | HOMESTEAD | FL | 33033 | FL-CITY OF HOMESTEAD, FL | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000148 | | | | | HH Gregg - Homestead | 2631 NE 10TH CT | HOMESTEAD | FL | 33033 | FL-CITY OF HOMESTEAD, FL | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000148 | | | | | HH Gregg - Homestead | 2631 NE 10TH CT | HOMESTEAD | FL | 33033 | FL-CITY OF HOMESTEAD, FL | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000148 | | | | | HH Gregg - Homestead | 2631 NE 10TH CT | HOMESTEAD | FL | 33033 | FL-CITY OF HOMESTEAD, FL | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.35 | | | | |
| **HGG000148 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000149 | | | | | HH Gregg - Tallahassee | 1719 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | FL-MARPAN SUPPLY CO. | 06/01/17 | Permanent | 1.00 | | Compactor | Trash | Rental | | | | | |
| **HGG000149 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | | 2206 | 405 | 219363 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 06/01/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | | 2206 | 405 | 224104 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000150 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000151 | | | | | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000151 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000152 | | 180 | 181 | 203427 | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WMI OF FL, ORLANDO | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | 5.44 | | | | |
| HGG000152 | | 180 | 181 | 203427 | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WMI OF FL, ORLANDO | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000152 | | 2750 | 275 | 6517 | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | | Monitor | Trash | Monitoring | | | | | |
| **HGG000152 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-Waste Pro of Orlando | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000154 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000158 | | | | | HH Gregg - Ocoee | 8010 W COLONIAL DR | ORLANDO | FL | 32818 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000158 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/17/17 | Permanent | 1.00 | | | Trash | Franchise Fee | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/17/17 | Permanent | 1.00 | | | Trash | Franchise Fee | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.67 | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/25/17 | Permanent | 1.00 | | | Trash | Franchise Fee | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/25/17 | Permanent | 1.00 | | | Trash | Franchise Fee | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.49 | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000159 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000162 | | | | | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000162 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000163 | | 2231 | 891 | 541813 | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Harris Sanitation | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000163 | | 2231 | 891 | 552559 | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Harris Sanitation | 05/26/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000163 | | 2750 | 275 | 6523 | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | | Monitor | Trash | Monitoring | | | | | |
| HGG000163 | | | | | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Lease | | | | | |
| **HGG000163 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000170 | | 2750 | 275 | 6529 | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | | Monitor | Trash | Monitoring | | | | | |
| HGG000170 | | | | | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WMI OF FL, BROWARD | 06/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000170 | | 2237 | 237 | 291123 | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WMI OF FL, BROWARD | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.93 | | | | |
| HGG000170 | | 2237 | 237 | 291123 | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WMI OF FL, BROWARD | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000170 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-WM Fee | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000171 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000172 | | 2750 | 275 | 6531 | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000172 Total** | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000173 | | 487 | 047 | 458865 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.74 | | | | |
| HGG000173 | | 487 | 047 | 458865 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.55 | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Minimum Tonnage | | | | | |
| HGG000173 | | 2750 | 275 | 6532 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | | Monitor | Trash | Monitoring | | | | | |
| HGG000173 | | 487 | 047 | 458873 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 06/01/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000173 | | | | | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM Fee | 06/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| HGG000173 | | | | | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM Fee | 06/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| **HGG000173 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000174 | | | | | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-WM Fee | 06/01/17 | Permanent | 1.00 | 8 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000174 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000175 | | | | | HH Gregg - Port Richey | 6411 TACOMA DRIVE | PORT RICHEY | FL | 34668 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000175 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000176 | | 2206 | 405 | 219190 | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-WMI OF FL, TAMPA | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000176 | | 2206 | 405 | 219190 | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-WMI OF FL, TAMPA | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.65 | | | | |
| HGG000176 | | | | | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000176 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000177 | | | | | HH Gregg - Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000177 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG00017R | | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-Republic -Industrial Disposal, Louisville 758 | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG00017R | | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-WM Fee | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG00017R | | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-Republic -Industrial Disposal, Louisville 758 | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG00017R | | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-Republic -Industrial Disposal, Louisville 758 | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.27 | | | | |
| **HGG00017R Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/30/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 0.22 | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/30/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 06/01/17 | Permanent | 1.00 | 27 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000181 | | | | | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WM Fee | 06/01/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000181 | | | | | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WM Fee | 06/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| **HGG000181 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.27 | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Stand By Charge | | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 3.43 | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.67 | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft Myers FL | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000182 | | 2750 | 275 | 6536 | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-WM - TX- WM TRASH MONITOR | 06/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000182 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000185 | | 2194 | 194 | 167544 | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CITY | 06/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000185 | | 2194 | 194 | 167544 | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CITY | 06/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.21 | | | | |
| **HGG000185 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000191 | | | | | HH Gregg - Short Pump | 11732 W BROAD ST | RIDGE | VA | 23233 | VA-GREENLEAF COMPACTION | 06/13/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | City Fee | | | | | |
| **HGG000191 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000195 | | | | | HH Gregg - Virginia Beach | 3421 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | VA-GREENLEAF COMPACTION | 06/13/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | City Fee | | | | | |
| **HGG000195 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000198 | | | | | HH Gregg - Colonial Heights | 820 SOUTHPARK BLVD | COLONIAL HEIGHTS | VA | 23834 | VA-GREENLEAF COMPACTION | 06/13/17 | Permanent | 1.00 | 30 Yards | Compactor Box Only | Trash | City Fee | | | | | |
| **HGG000198 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000210 | | | | | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000210 | | 2498 | 498 | 56259 | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-WMI OF NJ, CAMDEN | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.44 | | | | |
| HGG000210 | | 2498 | 498 | 56259 | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-WMI OF NJ, CAMDEN | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000210 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000232 | | | | | HH Gregg - Sterling | 46301 POTOMAC RUN PLZ | STERLING | VA | 20164 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Property Tax | | | | | |
| **HGG000232 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000236 | | | | | HH Gregg - Manassas | 7412 STREAM WALK LN | MANASSAS | VA | 20109 | VA-Republic - AAA OF VA 803 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Haul | | | | | |
| **HGG000236 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000251 | | | | | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000251 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000252 | | | | | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000252 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000253 | | | | | HH Gregg - Fairview Heights | 5925 N ILLINOIS ST | FAIRVIEW HEIGHTS | IL | 62208 | IL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| **HGG000253 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000261 | | | | | HH Gregg - Cranberry | 1717 ROUTE 228 | CRANBERRY TOWNSHIP | PA | 16066 | PA-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| **HGG000261 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000267 | | | | | HH Gregg - Boardman | 441 BOARDMAN POLAND RD | YOUNGSTOWN | OH | 44512 | OH-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000267 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 04/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 04/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 7.25 | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Privelage Tax | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.45 | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Privelage Tax | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| **HGG000268 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/26/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/26/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000270 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000273 | | | | | HH Gregg - Crystal Lake | 4483 US ROUTE 14 | CRYSTAL LAKE | IL | 60014 | IL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000273 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000274 | | 2011 | 430 | 91894 | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-WMI OF IL, WEST | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000274 | | 2011 | 430 | 91894 | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-WMI OF IL, WEST | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.12 | | | | |
| HGG000274 | | | | | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000274 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000276 | | | | | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000276 | | 2009 | 415 | 8221933 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.13 | | | | |
| HGG000276 | | 2009 | 415 | 8221933 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000276 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000279 | | | | | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000279 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000280 | | | | | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000280 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000282 | | | | | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000282 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000283 | | | | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000283 | 4936 | | 470 | 8210 | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000283 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000285 | | 2991 | 151 | 8207866 | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 06/01/17 | Permanent | 1.00 | 6 Yards | Dumpster | Cardboard | Pickup | | | | | |
| HGG000285 | | 2991 | 151 | 8207865 | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 06/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000285 | | 2991 | 410 | 8205379 | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 06/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000285 | | 2991 | 151 | 8207866 | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 06/26/17 | Permanent | 1.00 | 6 Yards | Dumpster | Cardboard | Removal | | | | | |
| HGG000285 | | 2991 | 151 | 8207865 | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 06/26/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000285 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000286 | | | | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000286 | | 2009 | 415 | 8221869 | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000286 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000287 | | 2009 | 415 | 8221849 | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 06/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000287 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000288 | | 2766 | 566 | 55933 | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-WMI, ALL-STATE DISPOSAL SVC BELOIT | 06/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000288 | | | | | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-Advanced Disposal-Rockford | 06/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000288 | | 2766 | 566 | 55933 | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-WMI, ALL-STATE DISPOSAL SVC BELOIT | 06/07/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Excess Yards | | | | | |
| HGG000288 | | 2766 | 566 | 55933 | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-WMI, ALL-STATE DISPOSAL SVC BELOIT | 06/08/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000288 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000305 | | | | | HH Gregg - Green Bay | 2492 S ONEIDA ST | GREEN BAY | WI | 54304 | WI-GREENLEAF COMPACTION | 06/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000305 | | 1796 | 101 | 93446 | HH Gregg - Green Bay | 2492 S ONEIDA ST | GREEN BAY | WI | 54304 | WI-WMI OF WI, GREEN BAY | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.29 | | | | |
| HGG000305 | | 1796 | 101 | 93446 | HH Gregg - Green Bay | 2492 S ONEIDA ST | GREEN BAY | WI | 54304 | WI-WMI OF WI, GREEN BAY | 06/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000305 Total** | | | | | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | | | | | | | | | | | $41,601.85 |

# WM. WASTE MANAGEMENT

**STANDARD MONTHLY DOWNLOAD - INVOICE DETAILS BELOW**

| | |
|---|---|
| CUSTOMER NAME: | HH GREGG |
| INVOICE DATE: | 6/20/2017 2:05:02 PM |
| INVOICE NO: | 1000546781 |
| SERVICE MONTH: | 5/1/2017 12:00:00 AM |

REMIT TO:
WASTE MANAGEMENT, INC.
P.O. BOX 930580
ATLANTA GA 31193

*UNLESS THE TERMS OF YOUR CONTRACT PROVIDE OTHERWISE, PAYMENT IS DUE NET 30 DAYS.*
*A LATE FEE OF 1.5% PER MONTH (OR THE AMOUNT SPECIFIED IN YOUR CONTRACT) WILL BE*
*ASSESSED ON ALL BALANCES NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE*
*(OR IN ACCORDANCE WITH THE PAYMENT TERMS SPECIFIED IN THE CONTRACT)*

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000000 | | 2479 | 710 | 96998 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 05/01/17 | Permanent | 1.00 | 2 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 05/01/17 | Permanent | 4.00 | 96 Gallons | Toter | Cardboard | Pickup | | | | | |
| HGG000000 | | 2479 | 710 | 98503 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 98503 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 3.73 | | | | |
| HGG000000 | | 2479 | 710 | 98503 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 05/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 05/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.77 | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 05/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.39 | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 98390 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.85 | | | | |
| HGG000000 | | 2479 | 710 | 98390 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.00 | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.90 | | | | |
| HGG000000 | | 2479 | 710 | 98390 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.11 | | | | |
| HGG000000 | | 2479 | 710 | 98390 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000000 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000002 | | | | | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000002 | | 2479 | 710 | 97004 | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-WMI OF IN, INDIANAPOLIS | 05/13/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000002 | | 2479 | 710 | 97004 | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-WMI OF IN, INDIANAPOLIS | 05/13/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.43 | | | | |
| HGG000002 | | | | | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-Bestway Disposal - Indianapolis | 05/18/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 3.89 | | | | |
| HGG000002 | | | | | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-Bestway Disposal - Indianapolis | 05/18/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000002 | | 2479 | 710 | 97004 | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-WMI OF IN, INDIANAPOLIS | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.56 | | | | |
| HGG000002 | | 2479 | 710 | 97004 | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-WMI OF IN, INDIANAPOLIS | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000002 | | | | | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-Bestway Disposal - Indianapolis | 05/25/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.77 | | | | |
| HGG000002 | | | | | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-Bestway Disposal - Indianapolis | 05/25/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000002 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000003 | | | | | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000003 | | 2479 | 710 | 98618 | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/15/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000003 | | 2479 | 710 | 96999 | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WMI OF IN, INDIANAPOLIS | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 3.24 | | | | |
| HGG000003 | | 2479 | 710 | 96999 | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WMI OF IN, INDIANAPOLIS | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000003 | | 2479 | 710 | 98618 | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.28 | | | | |
| HGG000003 | | 2479 | 710 | 98618 | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000003 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000005 | | 2475 | 740 | 68330 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000005 | | 2475 | 740 | 69901 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000005 | | 2475 | 740 | 69901 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.86 | | | | |
| HGG000005 | | 2475 | 740 | 69901 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000005 | | 2475 | 740 | 69901 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.50 | | | | |
| HGG000005 | | 2475 | 740 | 69901 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000005 | | 2475 | 740 | 68330 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 05/24/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Excess Yards Inc# 9940060 | | | | | |
| **HGG000005 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000006 | | 328 | 720 | 30659 | HH Gregg - Anderson | 1921 E 53RD ST | ANDERSON | IN | 46013 | IN-WMI OF IN, MUNCIE | 05/01/17 | Permanent | 2.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| **HGG000006 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000007 | | | | | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000007 | | 23 | 730 | 86925 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/16/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Delivery | | | | | |
| HGG000007 | | 23 | 730 | 86925 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/19/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Disposal | 2.33 | | | | |
| HGG000007 | | 23 | 730 | 86925 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/19/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.14 | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.14 | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000007 | | 23 | 730 | 86925 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/24/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.42 | | | | |
| HGG000007 | | 23 | 730 | 86925 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/24/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.16 | | | | |
| HGG000007 | | 23 | 730 | 88702 | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-WMI OF IN, LAFAYETTE | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000007 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/09/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.27 | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/09/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.01 | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000008 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000009 | | 328 | 720 | 30658 | HH Gregg - Muncie | 4301 W CLARA LN | MUNCIE | IN | 47304 | IN-WMI OF IN, MUNCIE | 05/01/17 | Permanent | 2.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| **HGG000009 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000010 | | | | | HH Gregg - Bloomington | 260 N GATES DR | BLOOMINGTON | IN | 47404 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000010 | | | | | HH Gregg - Bloomington | 260 N GATES DR | BLOOMINGTON | IN | 47404 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 05/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000010 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000011 | | | | | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000011 | | 237 | 737 | 126289 | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-WMI OF IN, FORT WAYNE | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000011 | | 237 | 737 | 126289 | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-WMI OF IN, FORT WAYNE | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.80 | | | | |
| **HGG000011 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000013 | | | | | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000013 | | 481 | 169 | 263241 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WM -ANYTIME WASTE SYSTEMS | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000013 | | 481 | 169 | 263241 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WM -ANYTIME WASTE SYSTEMS | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000013 | | 481 | 169 | 263241 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WM -ANYTIME WASTE SYSTEMS | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.55 | | | | |
| HGG000013 | | 481 | 169 | 263241 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WM -ANYTIME WASTE SYSTEMS | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000013 | | 481 | 169 | 252064 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WMI OF KY, LOUISVILLE | 05/25/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Disposal | 3.23 | | | | |
| HGG000013 | | 481 | 169 | 252064 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WMI OF KY, LOUISVILLE | 05/25/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000013 | | 481 | 169 | 263241 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WM -ANYTIME WASTE SYSTEMS | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.84 | | | | |
| HGG000013 | | 481 | 169 | 263241 | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-WM -ANYTIME WASTE SYSTEMS | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000013 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000015 | | | | | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000015 | | 481 | 169 | 263243 | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-WM -ANYTIME WASTE SYSTEMS | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000015 | | 481 | 169 | 263243 | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-WM -ANYTIME WASTE SYSTEMS | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| **HGG000015 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000016 | | | | | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000016 | | 2479 | 710 | 96997 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 05/20/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 5.67 | | | | |
| HGG000016 | | 2479 | 710 | 96997 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 05/20/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000016 | | 2479 | 710 | 98651 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 05/22/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000016 | | 2479 | 710 | 98651 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000016 | | 2479 | 710 | 96997 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.04 | | | | |
| HGG000016 | | 2479 | 710 | 96997 | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-WMI OF IN, INDIANAPOLIS | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000016 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000018 | | | | | HH Gregg - Lexington | 1937 STAR SHOOT PKWY | LEXINGTON | KY | 40509 | KY-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000018 | | | | | HH Gregg - Lexington | 1937 STAR SHOOT PKWY | LEXINGTON | KY | 40509 | KY-Central Kentucky Hauling | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 3.79 | | | | |
| HGG000018 | | | | | HH Gregg - Lexington | 1937 STAR SHOOT PKWY | LEXINGTON | KY | 40509 | KY-Central Kentucky Hauling | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000018 | | | | | HH Gregg - Lexington | 1937 STAR SHOOT PKWY | LEXINGTON | KY | 40509 | KY-Central Kentucky Hauling | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.73 | | | | |
| HGG000018 | | | | | HH Gregg - Lexington | 1937 STAR SHOOT PKWY | LEXINGTON | KY | 40509 | KY-Central Kentucky Hauling | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000018 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.46 | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Wood | Container Service Charge | | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Wood | Delivery | | | | | |
| HGG000022 | | 2105 | 105 | 90088 | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WMI OF SC, SPARTANBURG | 05/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000022 | | 2105 | 105 | 90088 | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WMI OF SC, SPARTANBURG | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000022 | | 2105 | 105 | 90088 | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WMI OF SC, SPARTANBURG | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000022 | | 2105 | 105 | 90088 | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WMI OF SC, SPARTANBURG | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Wood | Disposal | 2.40 | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Wood | Haul | | | | | |
| HGG000022 | | 2105 | 105 | 90088 | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WMI OF SC, SPARTANBURG | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000022 | | 2105 | 105 | 90088 | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WMI OF SC, SPARTANBURG | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000022 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000023 | | | | | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000023 | | 345 | 345 | 55811 | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-WMI OF NC, GRANITE QUARRY | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.03 | | | | |
| HGG000023 | | 345 | 345 | 55811 | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-WMI OF NC, GRANITE QUARRY | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000023 | | 345 | 345 | 55811 | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-WMI OF NC, GRANITE QUARRY | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000023 | | | | | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-Waste Connections of the Carolinas | 05/18/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000023 | | | | | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-Waste Connections of the Carolinas | 05/18/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| **HGG000023 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000024 | | | | | HH Gregg - Matthews Corner | 9903 E INDEPENDENCE BLVD | MATTHEWS | NC | 28105 | NC-Republic - AWS, Fort Mill, 742 | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000024 | | 2099 | 099 | 311562 | HH Gregg - Matthews Corner | 9903 E INDEPENDENCE BLVD | MATTHEWS | NC | 28105 | NC-WMI OF NC Greater Charlotte | 05/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000024 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000025 | | | | | HH Gregg - Pineville | 9509 SOUTH BLVD | CHARLOTTE | NC | 28273 | NC-Republic - AWS, Fort Mill, 742 | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Cardboard | Pickup | | | | | |
| HGG000025 | | | | | HH Gregg - Pineville | 9509 SOUTH BLVD | CHARLOTTE | NC | 28273 | NC-Republic - AWS, Fort Mill, 742 | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000025 | | 2099 | 099 | 311519 | HH Gregg - Pineville | 9509 SOUTH BLVD | CHARLOTTE | NC | 28273 | NC-WMI OF NC Greater Charlotte | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000025 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000026 | | | | | HH Gregg - Harbison | 1130 BOWER PKWY | COLUMBIA | SC | 29212 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000026 | | 80 | 800 | 25064 | HH Gregg - Harbison | 1130 BOWER PKWY | COLUMBIA | SC | 29212 | SC-WM - SC-COLUMBIA - 0080 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.26 | | | | |
| HGG000026 | | 80 | 800 | 25064 | HH Gregg - Harbison | 1130 BOWER PKWY | COLUMBIA | SC | 29212 | SC-WM - SC-COLUMBIA - 0080 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000026 | | 80 | 800 | 25064 | HH Gregg - Harbison | 1130 BOWER PKWY | COLUMBIA | SC | 29212 | SC-WM - SC-COLUMBIA - 0080 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.15 | | | | |
| HGG000026 | | 80 | 800 | 25064 | HH Gregg - Harbison | 1130 BOWER PKWY | COLUMBIA | SC | 29212 | SC-WM - SC-COLUMBIA - 0080 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000026 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000027 | | | | | HH Gregg - Sandhill | 230 FORUM DR | COLUMBIA | SC | 29229 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000027 | | 80 | 800 | 25065 | HH Gregg - Sandhill | 230 FORUM DR | COLUMBIA | SC | 29229 | SC-WM - SC-COLUMBIA - 0080 | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.81 | | | | |
| HGG000027 | | 80 | 800 | 25065 | HH Gregg - Sandhill | 230 FORUM DR | COLUMBIA | SC | 29229 | SC-WM - SC-COLUMBIA - 0080 | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000027 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000029 | | | | | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000029 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000030 | | | | | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-GREENLEAF COMPACTION | 05/01/17 | Temporary | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000030 | | 1372 | 372 | 160617 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 3.28 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000030 | | 1372 | 372 | 160617 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000030 | | 1372 | 372 | 160617 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.41 | | | | |
| HGG000030 | | 1372 | 372 | 160617 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/25/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000030 | | 1372 | 372 | 168374 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000030 | | 1372 | 372 | 168374 | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| **HGG000030 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000033 | | | | | HH Gregg - Bowling Green | 2475 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | KY-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000033 | | 1373 | 382 | 43622 | HH Gregg - Bowling Green | 2475 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | KY-WMI OF TN, CLARKSVILLE | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000033 | | 1373 | 382 | 43622 | HH Gregg - Bowling Green | 2475 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | KY-WMI OF TN, CLARKSVILLE | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.61 | | | | |
| **HGG000033 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000035 | | 1372 | 372 | 166206 | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000035 | | 1372 | 372 | 166206 | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 4.07 | | | | |
| HGG000035 | | 1372 | 372 | 166206 | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000035 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000036 | | | | | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000036 | | 1372 | 372 | 160619 | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 2.44 | | | | |
| HGG000036 | | 1372 | 372 | 160619 | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/23/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000036 | | 1372 | 372 | 160879 | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/24/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000036 | | 1372 | 372 | 160879 | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.00 | | | | |
| HGG000036 | | 1372 | 372 | 160619 | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000036 | | 1372 | 372 | 160879 | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/30/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.19 | | | | |
| HGG000036 | | 1372 | 372 | 160879 | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 05/30/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000036 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000037 | | | | | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000037 | | 2114 | 114 | 2068090 | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-WMI OF TN, KNOXVILLE | 05/02/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.17 | | | | |
| HGG000037 | | 2114 | 114 | 2068090 | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-WMI OF TN, KNOXVILLE | 05/02/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000037 | | 2114 | 114 | 2068090 | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-WMI OF TN, KNOXVILLE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.77 | | | | |
| HGG000037 | | 2114 | 114 | 2068090 | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-WMI OF TN, KNOXVILLE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000037 | | 2114 | 114 | 2068090 | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-WMI OF TN, KNOXVILLE | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.46 | | | | |
| HGG000037 | | 2114 | 114 | 2068090 | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-WMI OF TN, KNOXVILLE | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000037 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000038 | | | | | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000038 | | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.76 | | | | |
| HGG000038 | | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000038 | | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.86 | | | | |
| HGG000038 | | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000038 | | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.82 | | | | |
| HGG000038 | | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000038 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000040 | | | | | HH Gregg - Northgate Mall | 9501 COLERAIN AVE | CINCINNATI | OH | 45251 | OH-Bestway Disposal | 05/01/17 | Permanent | 1.00 | 6 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000040 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000041 | | | | | HH Gregg - Eastgate | 4468 EASTGATE BLVD | CINCINNATI | OH | 45245 | OH-Bestway Disposal | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000041 | | | | | HH Gregg - Eastgate | 4468 EASTGATE BLVD | CINCINNATI | OH | 45245 | OH-Bestway Disposal | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.66 | | | | |
| HGG000041 | | | | | HH Gregg - Eastgate | 4468 EASTGATE BLVD | CINCINNATI | OH | 45245 | OH-Bestway Disposal | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000041 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-Bestway Disposal | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.14 | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-Bestway Disposal | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-Bestway Disposal | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.74 | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-Bestway Disposal | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000042 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.31 | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.49 | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.24 | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.94 | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-Bestway Disposal | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | T |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HGG000043 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-Bestway Disposal | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.13 | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-Bestway Disposal | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-Bestway Disposal | 05/22/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 3.13 | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-Bestway Disposal | 05/22/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-Bestway Disposal | 05/24/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.56 | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-Bestway Disposal | 05/24/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000044 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-RUMPKE CONSOLIDATED | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-WM Fee | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Management Fee | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-RUMPKE CONSOLIDATED | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-RUMPKE CONSOLIDATED | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-RUMPKE CONSOLIDATED | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-RUMPKE CONSOLIDATED | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000046 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000047 | | | | | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000047 | | 2479 | 710 | 98631 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000047 | | 2479 | 710 | 98631 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000047 | | 2479 | 710 | 97006 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WMI OF IN, INDIANAPOLIS | 05/23/17 | Temporary | 1.00 | 30 Yards | Compactor | Trash | Haul | | | | | |
| HGG000047 | | 2479 | 710 | 97006 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WMI OF IN, INDIANAPOLIS | 05/23/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.90 | | | | |
| HGG000047 | | 2479 | 710 | 98631 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.64 | | | | |
| HGG000047 | | 2479 | 710 | 98631 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000047 | | 2479 | 710 | 98631 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000047 | | 2479 | 710 | 98631 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.38 | | | | |
| HGG000047 | | 2479 | 710 | 98631 | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000047 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000049 | | | | | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000049 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000050 | | 2939 | 937 | 291043 | HH Gregg - Beavercreek | 2720 TOWNE DR | BEAVERCREEK | OH | 45431 | OH-WMI OF OH Koogler Suburban | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000050 | | 2939 | 937 | 291043 | HH Gregg - Beavercreek | 2720 TOWNE DR | BEAVERCREEK | OH | 45431 | OH-WMI OF OH Koogler Suburban | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000050 | | 2939 | 937 | 291043 | HH Gregg - Beavercreek | 2720 TOWNE DR | BEAVERCREEK | OH | 45431 | OH-WMI OF OH Koogler Suburban | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.63 | | | | |
| HGG000050 | | 2939 | 937 | 291043 | HH Gregg - Beavercreek | 2720 TOWNE DR | BEAVERCREEK | OH | 45431 | OH-WMI OF OH Koogler Suburban | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000050 | | 2939 | 937 | 281791 | HH Gregg - Beavercreek | 2720 TOWNE DR | BEAVERCREEK | OH | 45431 | OH-WM Moraine Hauling | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Relocation | | | | | |
| HGG000050 | | 2939 | 937 | 281791 | HH Gregg - Beavercreek | 2720 TOWNE DR | BEAVERCREEK | OH | 45431 | OH-WM Moraine Hauling | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000050 | | 2939 | 937 | 281791 | HH Gregg - Beavercreek | 2720 TOWNE DR | BEAVERCREEK | OH | 45431 | OH-WM Moraine Hauling | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.78 | | | | |
| **HGG000050 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000051 | | | | | HH Gregg - Dayton Mall | 2700 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000051 | | 2939 | 937 | 281792 | HH Gregg - Dayton Mall | 2700 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | OH-WM Moraine Hauling | 05/15/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.61 | | | | |
| HGG000051 | | 2939 | 937 | 281792 | HH Gregg - Dayton Mall | 2700 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | OH-WM Moraine Hauling | 05/15/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000051 | | 2939 | 937 | 281792 | HH Gregg - Dayton Mall | 2700 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | OH-WM Moraine Hauling | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000051 | | 2939 | 937 | 281792 | HH Gregg - Dayton Mall | 2700 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | OH-WM Moraine Hauling | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.39 | | | | |
| **HGG000051 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000052 | | | | | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000052 | | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.78 | | | | |
| HGG000052 | | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000052 | | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.79 | | | | |
| HGG000052 | | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000052 | | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.39 | | | | |
| HGG000052 | | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000052 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000053 | | | | | HH Gregg - Newnan | 231 NEWNAN CROSSING BYP | NEWNAN | GA | 30265 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | | Compactor Box Only | Trash | Rental | | | | | |
| HGG000053 | | 1375 | 375 | 120437 | HH Gregg - Newnan | 231 NEWNAN CROSSING BYP | NEWNAN | GA | 30265 | GA-WMI OF GA, ATLANTIC SOUTH | 05/15/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000053 | | 1375 | 375 | 120437 | HH Gregg - Newnan | 231 NEWNAN CROSSING BYP | NEWNAN | GA | 30265 | GA-WMI OF GA, ATLANTIC SOUTH | 05/15/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000053 | | 1375 | 375 | 120437 | HH Gregg - Newnan | 231 NEWNAN CROSSING BYP | NEWNAN | GA | 30265 | GA-WMI OF GA, ATLANTIC SOUTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.62 | | | | |
| HGG000053 | | 1375 | 375 | 120437 | HH Gregg - Newnan | 231 NEWNAN CROSSING BYP | NEWNAN | GA | 30265 | GA-WMI OF GA, ATLANTIC SOUTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000053 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000054 | | | | | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000054 | | 2572 | 572 | 36347 | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-WMI OF AL, OPELIKA - EAST | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.27 | | | | |
| HGG000054 | | 2572 | 572 | 36347 | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-WMI OF AL, OPELIKA - EAST | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000054 | | | | | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-MARK DUNNING INDUSTRIES | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000054 | | | | | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-MARK DUNNING INDUSTRIES | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000054 | | | | | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-MARK DUNNING INDUSTRIES | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.51 | | | | |
| HGG000054 | | | | | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-MARK DUNNING INDUSTRIES | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000054 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000055 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000056 | | 2090 | 090 | 23276 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/09/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/09/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Landfill Fee | | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.99 | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000056 | | 2090 | 090 | 23276 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/17/17 | Temporary | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Landfill Fee | | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.88 | | | | |
| HGG000056 | | 2090 | 090 | 24085 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000056 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000057 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000058 | | | | | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000058 | | 2405 | 405 | 64178 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.59 | | | | |
| HGG000058 | | 2405 | 405 | 64178 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000058 | | 2405 | 405 | 64178 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/15/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000058 | | 2405 | 405 | 64178 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Relocation | | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Landfill Fee | | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.56 | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000058 | | 2405 | 405 | 64178 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.89 | | | | |
| HGG000058 | | 2405 | 405 | 64178 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Landfill Fee | | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.12 | | | | |
| HGG000058 | | 2405 | 405 | 65615 | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-WMI OF AL, MONTGOMERY - SOUTH | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000058 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000059 | | | | | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000059 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000060 | | | | | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000060 | 211 | 211 | 140945 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/16/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 3.41 | | | | |
| HGG000060 | 211 | 211 | 140945 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/16/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000060 | 211 | 211 | 140945 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.56 | | | | |
| HGG000060 | 211 | 211 | 140945 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000060 | 211 | 211 | 145354 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000060 | 211 | 211 | 145354 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000060 | 211 | 211 | 145356 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000060 | 211 | 211 | 145355 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 4.29 | | | | |
| HGG000060 | 211 | 211 | 145356 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000060 | 211 | 211 | 145355 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 5.24 | | | | |
| HGG000060 | 211 | 211 | 145354 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000060 | 211 | 211 | 145354 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.27 | | | | |
| HGG000060 | 211 | 211 | 145355 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000060 | 211 | 211 | 145356 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 4.25 | | | | |
| HGG000060 | 211 | 211 | 145355 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000060 | 211 | 211 | 145356 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000060 | 211 | 211 | 145355 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.50 | | | | |
| HGG000060 | 211 | 211 | 145356 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000060 | 211 | 211 | 145356 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 4.44 | | | | |
| HGG000060 | 211 | 211 | 145356 | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000060 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000061 | | | | | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000061 | 211 | 211 | 140947 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.35 | | | | |
| HGG000061 | 211 | 211 | 140947 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000061 | 211 | 211 | 145297 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/16/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000061 | 211 | 211 | 145297 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/19/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.83 | | | | |
| HGG000061 | 211 | 211 | 145297 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/19/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000061 | 211 | 211 | 140947 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000061 | 211 | 211 | 140947 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.46 | | | | |
| HGG000061 | 211 | 211 | 145297 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 1.37 | | | | |
| HGG000061 | 211 | 211 | 145297 | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-WMI OF OH, COLUMBUS DIV | 05/22/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000061 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000062 | 235 | 235 | 123158 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000062 | 235 | 235 | 124321 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000062 | 235 | 235 | 124321 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000062 | 235 | 235 | 124321 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.65 | | | | |
| HGG000062 | 235 | 235 | 124321 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000062 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000064 | 213 | 213 | 156257 | HH Gregg - Zanesville | 3528 MAPLE AVE | ZANESVILLE | OH | 43701 | OH-WMI OF OH, NEWARK | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| **HGG000064 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000066 | | | | | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000066 | | | | | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-FARMERS REFUSE & TRUCKING INC | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.11 | | | | |
| HGG000066 | | | | | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-FARMERS REFUSE & TRUCKING INC | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000066 | 211 | 211 | 140944 | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-WMI OF OH, COLUMBUS DIV | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000066 | 211 | 211 | 140944 | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-WMI OF OH, COLUMBUS DIV | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.95 | | | | |
| HGG000066 | | | | | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-FARMERS REFUSE & TRUCKING INC | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.61 | | | | |
| HGG000066 | | | | | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-FARMERS REFUSE & TRUCKING INC | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000066 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000067 | | | | | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 04/26/17 | Permanent | 1.00 | | | | Excess Yards  Inv# 9800736 | | | | | |
| HGG000067 | 211 | 211 | 140942 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/12/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000067 | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/12/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000067 | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/12/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000067 | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.76 | | | | |
| HGG000067 | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.67 | | | | |
| HGG000067 | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000067 | | 211 | 211 | 145389 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000067 | | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 4.20 | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 4.70 | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 3.47 | | | | |
| HGG000067 | | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.36 | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 4.39 | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/26/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.78 | | | | |
| HGG000067 | | 211 | 211 | 145242 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.74 | | | | |
| HGG000067 | | 211 | 211 | 145386 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.59 | | | | |
| HGG000067 | | 211 | 211 | 145388 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000067 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000069 | | | | | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000069 | | 215 | 215 | 184290 | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.93 | | | | |
| HGG000069 | | 215 | 215 | 184290 | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-WM OF OH, GLENWILLOW-CLEVELAND HAULING | 05/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000069 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000070 | | | | | HH Gregg - Mentor | 7900 PLAZA BLVD | MENTOR | OH | 44060 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000070 | | 215 | 215 | 184292 | HH Gregg - Mentor | 7900 PLAZA BLVD | MENTOR | OH | 44060 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000070 | | 215 | 215 | 184292 | HH Gregg - Mentor | 7900 PLAZA BLVD | MENTOR | OH | 44060 | OH-WM OF OH, GLENWILLOW-CLEVELAND HAULING | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.15 | | | | |
| **HGG000070 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000072 | HGG | 2750 | 275 | 7046 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000072 | HGG | | | | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Lease | | | | | |
| HGG000072 | HGG | 2881 | 881 | 105042 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM -CAPITAL ENVIRONMENTAL | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000072 | HGG | 2881 | 881 | 104514 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM -CAPITAL ENVIRONMENTAL | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Disposal | 3.14 | | | | |
| HGG000072 | HGG | 2881 | 881 | 104514 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM -CAPITAL ENVIRONMENTAL | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Haul | | | | | |
| HGG000072 | HGG | 2881 | 881 | 105042 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM -CAPITAL ENVIRONMENTAL | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.73 | | | | |
| HGG000072 | HGG | 2881 | 881 | 105042 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM -CAPITAL ENVIRONMENTAL | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000072 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000073 | | | | | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000073 | | | | | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-PETE & PETE CONTAINER SVC | 05/11/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000073 | | | | | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-PETE & PETE CONTAINER SVC | 05/13/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| HGG000073 | | | | | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-GREENLEAF COMPACTION | 05/16/17 | Permanent | 1.00 | 35 Yards | Compactor | | Equipment Repair | | | | | |
| HGG000073 | | 215 | 215 | 184287 | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.23 | | | | |
| HGG000073 | | 215 | 215 | 184287 | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000073 | | | | | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-PETE & PETE CONTAINER SVC | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000073 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000074 | | | | | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000074 | | 2881 | 881 | 103745 | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-WM -CAPITAL ENVIRONMENTAL | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.10 | | | | |
| HGG000074 | | 2881 | 881 | 103745 | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-WM -CAPITAL ENVIRONMENTAL | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000074 | | 2881 | 881 | 105041 | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-WM -CAPITAL ENVIRONMENTAL | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000074 | | 2881 | 881 | 103745 | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-WM -CAPITAL ENVIRONMENTAL | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.57 | | | | |
| HGG000074 | | 2881 | 881 | 103745 | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-WM -CAPITAL ENVIRONMENTAL | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000074 | | 2881 | 881 | 105041 | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-WM -CAPITAL ENVIRONMENTAL | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.15 | | | | |
| HGG000074 | | 2881 | 881 | 105041 | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-WM -CAPITAL ENVIRONMENTAL | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000074 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000076 | | | | | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000076 | | 215 | 215 | 184288 | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.07 | | | | |
| HGG000076 | | 215 | 215 | 184288 | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000076 | | 215 | 215 | 184288 | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/15/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.14 | | | | |
| HGG000076 | | 215 | 215 | 184288 | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/15/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000076 | | 215 | 215 | 184288 | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.87 | | | | |
| HGG000076 | | 215 | 215 | 184288 | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000076 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000077 | | | | | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000077 | | 2441 | 441 | 113100 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.90 | | | | |
| HGG000077 | | 2441 | 441 | 113100 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000077 | | 2441 | 441 | 114987 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000077 | | 2441 | 441 | 113100 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.37 | | | | |
| HGG000077 | | 2441 | 441 | 113100 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000077 | | 2441 | 441 | 114987 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Landfill Fee | | | | | |
| HGG000077 | | 2441 | 441 | 114987 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 5.38 | | | | |
| HGG000077 | | 2441 | 441 | 114987 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000077 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000079 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000081 | | 2750 | 275 | 6471 | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000081 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000083 | | | | | HH Gregg - Kennesaw | 2555 COBB PLACE LN NW | KENNESAW | GA | 30144 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000083 | | 2777 | 731 | 104862 | HH Gregg - Kennesaw | 2555 COBB PLACE LN NW | KENNESAW | GA | 30144 | GA-WMI OF GA - WOODSTOCK | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.92 | | | | |
| HGG000083 | | 2777 | 731 | 104862 | HH Gregg - Kennesaw | 2555 COBB PLACE LN NW | KENNESAW | GA | 30144 | GA-WMI OF GA - WOODSTOCK | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000083 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000085 | | | | | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.52 | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.73 | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000085 | | 1375 | 375 | 116879 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/30/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000085 | | 1375 | 375 | 116879 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/30/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.60 | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.99 | | | | |
| HGG000085 | | 1375 | 375 | 120465 | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-WMI OF GA, ATLANTIC SOUTH | 05/30/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000085 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000087 | | | | | HH Gregg - Mall of Georgia | 3230 WOODWARD CROSSING BLVD | BUFORD | GA | 30519 | GA-Republic - AWS, Atlanta 800 | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000087 | | | | | HH Gregg - Mall of Georgia | 3230 WOODWARD CROSSING BLVD | BUFORD | GA | 30519 | GA-Grogan Waste Services | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000087 | | | | | HH Gregg - Mall of Georgia | 3230 WOODWARD CROSSING BLVD | BUFORD | GA | 30519 | GA-Grogan Waste Services | 05/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.20 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000087 | | | | | HH Gregg - Mall of Georgia | 3230 WOODWARD CROSSING BLVD | BUFORD | GA | 30519 | GA-Grogan Waste Services | 05/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000087 | | | | | HH Gregg - Mall of Georgia | 3230 WOODWARD CROSSING BLVD | BUFORD | GA | 30519 | GA-Grogan Waste Services | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.58 | | | | |
| HGG000087 | | | | | HH Gregg - Mall of Georgia | 3230 WOODWARD CROSSING BLVD | BUFORD | GA | 30519 | GA-Grogan Waste Services | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000087 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000088 | | | | | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000088 | 2777 | 731 | 104890 | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-WMI OF GA - WOODSTOCK | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.47 | | | | |
| HGG000088 | 2777 | 731 | 104890 | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-WMI OF GA - WOODSTOCK | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000088 | | | | | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-SOUTHEAST WASTE INDUSTRIES, LLC | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000088 | 2777 | 731 | 104890 | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-WMI OF GA - WOODSTOCK | 05/22/17 | Temporary | 1.00 | 20 Yards | Compactor | Trash | Disposal | 3.28 | | | | |
| HGG000088 | 2777 | 731 | 104890 | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-WMI OF GA - WOODSTOCK | 05/22/17 | Temporary | 1.00 | 20 Yards | Compactor | Trash | Haul | | | | | |
| HGG000088 | | | | | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-SOUTHEAST WASTE INDUSTRIES, LLC | 05/22/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000088 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000091 | | | | | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000091 | | | | | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-Benfield Sanitation Svc | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000091 | 2099 | 099 | 311518 | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-WMI OF NC Greater Charlotte | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | | | | | |
| HGG000091 | 2099 | 099 | 311518 | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-WMI OF NC Greater Charlotte | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000091 | | | | | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-Benfield Sanitation Svc | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 4.81 | | | | |
| HGG000091 | | | | | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-Benfield Sanitation Svc | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000091 | | | | | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-Benfield Sanitation Svc | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 5.84 | | | | |
| **HGG000091 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.97 | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.48 | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.80 | | | | |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-WASTE INDUSTRIES OF SC, EASLEY | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000093 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-Republic - AWS, Hickory 685 | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-Republic - AWS, Hickory 685 | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-Republic - AWS, Hickory 685 | 05/19/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-Republic - AWS, Hickory 685 | 05/19/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.80 | | | | |
| **HGG000094 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000095 | 2099 | 099 | 311555 | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000095 | 2099 | 099 | 311517 | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 05/11/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000095 | 2099 | 099 | 311517 | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 05/11/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000095 | 2099 | 099 | 311517 | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 05/18/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.74 | | | | |
| HGG000095 | 2099 | 099 | 311517 | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 05/18/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000095 | 2099 | 099 | 311555 | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 05/19/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| **HGG000095 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000096 | | | | | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000096 | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/09/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000096 | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/09/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.81 | | | | |
| HGG000096 | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000096 | 2441 | 441 | 114977 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 05/15/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000096 | | 2441 | 441 | 114977 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/15/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000096 | | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.78 | | | | |
| HGG000096 | | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000096 | | | | | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-GREENLEAF COMPACTION | 05/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Equipment Repair | | | | | |
| HGG000096 | | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.99 | | | | |
| HGG000096 | | 2441 | 441 | 113099 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000096 | | 2441 | 441 | 114977 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000096 | | 2441 | 441 | 114977 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.57 | | | | |
| HGG000096 | | 2441 | 441 | 114977 | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | WMI OF AL, BIRMINGHAM - CENTRAL | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000096 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.20 | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.37 | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/30/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.30 | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/30/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.64 | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-WASTE SERVICES OF TN, LLC | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000101 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000103 | | | | | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000103 | | 2105 | 105 | 88299 | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-WMI OF SC, SPARTANBURG | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.44 | | | | |
| HGG000103 | | 2105 | 105 | 88299 | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-WMI OF SC, SPARTANBURG | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000103 | | 2105 | 105 | 88299 | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-WMI OF SC, SPARTANBURG | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.27 | | | | |
| HGG000103 | | 2105 | 105 | 88299 | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-WMI OF SC, SPARTANBURG | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.24 | | | | |
| HGG000103 | | 2105 | 105 | 88299 | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-WMI OF SC, SPARTANBURG | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000103 | | 2105 | 105 | 88299 | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-WMI OF SC, SPARTANBURG | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000103 | | | | | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-A-1 Transfer & Recycling | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000103 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000104 | | 211 | 211 | | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000104 | | 211 | 211 | 145290 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000104 | | 211 | 211 | 145290 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.51 | | | | |
| HGG000104 | | 211 | 211 | 145290 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000104 | | 211 | 211 | 140946 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 5.10 | | | | |
| HGG000104 | | 211 | 211 | 145290 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.77 | | | | |
| HGG000104 | | 211 | 211 | 145290 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000104 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.46 | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000105 | | 2939 | 937 | 281793 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 05/22/17 | Permanent | 1.00 | 30 Yards | Compactor - Self-Contained | Trash | Disposal | 0.82 | | | | |
| HGG000105 | | 2939 | 937 | 281793 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 05/22/17 | Permanent | 1.00 | 30 Yards | Compactor - Self-Contained | Trash | Haul | | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.37 | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000105 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000109 | | 2481 | 345 | 44955 | HH Gregg - Elizabethtown | 157 TOWNE DR | ELIZABETHTOWN | KY | 42701 | KY-WMI OF KY, ELIZABETHTOWN | 05/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000109 | | 2481 | 345 | 44955 | HH Gregg - Elizabethtown | 157 TOWNE DR | ELIZABETHTOWN | KY | 42701 | KY-WMI OF KY, ELIZABETHTOWN | 05/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Relocation | | | | | |
| HGG000109 | | 2481 | 345 | 44955 | HH Gregg - Elizabethtown | 157 TOWNE DR | ELIZABETHTOWN | KY | 42701 | KY-WMI OF KY, ELIZABETHTOWN | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Rental | | | | | |
| HGG000109 | | 2481 | 345 | 44955 | HH Gregg - Elizabethtown | 157 TOWNE DR | ELIZABETHTOWN | KY | 42701 | KY-WMI OF KY, ELIZABETHTOWN | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.88 | | | | |
| HGG000109 | | 2481 | 345 | 44955 | HH Gregg - Elizabethtown | 157 TOWNE DR | ELIZABETHTOWN | KY | 42701 | KY-WMI OF KY, ELIZABETHTOWN | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000109 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000110 | | | | | HH Gregg - Mishawaka | 5802 GRAPE RD | MISHAWAKA | IN | 46545 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000110 | | 2470 | 770 | 81330 | HH Gregg - Mishawaka | 5802 GRAPE RD | MISHAWAKA | IN | 46545 | IN-WMI OF IN - SUPERIOR | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.18 | | | | |
| HGG000110 | | 2470 | 770 | 81330 | HH Gregg - Mishawaka | 5802 GRAPE RD | MISHAWAKA | IN | 46545 | IN-WMI OF IN - SUPERIOR | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000110 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000111 | | | | | HH Gregg - Wilmington | 830 INSPIRATION DR | WILMINGTON | NC | 28405 | NC-WASTE INDUSTRIES OF NC, WILMINGTON | 05/01/17 | Permanent | 1.00 | 6 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000111 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000112 | | | | | HH Gregg - Mayfield | 1536 GOLDEN GATE PLZ | MAYFIELD HTS | OH | 44124 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000112 | | 215 | 215 | 184289 | HH Gregg - Mayfield | 1536 GOLDEN GATE PLZ | MAYFIELD HTS | OH | 44124 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.80 | | | | |
| HGG000112 | | 215 | 215 | 184289 | HH Gregg - Mayfield | 1536 GOLDEN GATE PLZ | MAYFIELD HTS | OH | 44124 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000112 | | 215 | 215 | 184289 | HH Gregg - Mayfield | 1536 GOLDEN GATE PLZ | MAYFIELD HTS | OH | 44124 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.80 | | | | |
| HGG000112 | | 215 | 215 | 184289 | HH Gregg - Mayfield | 1536 GOLDEN GATE PLZ | MAYFIELD HTS | OH | 44124 | OH-WMI OF OH, GLENWILLOW-CLEVELAND HAULING | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000112 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000113 | | | | | HH Gregg - Snellville | 2059 SCENIC HWY N | SNELLVILLE | GA | 30078 | GA-City of Snellville GA | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000113 | | 2750 | 275 | 6491 | HH Gregg - Snellville | 2059 SCENIC HWY N | SNELLVILLE | GA | 30078 | GA-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | | | Trash | Monitoring | | | | | |
| HGG000113 | | | | | HH Gregg - Snellville | 2059 SCENIC HWY N | SNELLVILLE | GA | 30078 | GA-WM Fee | 05/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| **HGG000113 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000114 | | | | | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000114 | | 2102 | 210 | 82970 | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-WMI - SAVANNAH HAULING | 05/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.65 | | | | |
| HGG000114 | | 2102 | 210 | 82970 | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-WMI - SAVANNAH HAULING | 05/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000114 | | 2102 | 210 | 82970 | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-WMI - SAVANNAH HAULING | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.06 | | | | |
| HGG000114 | | 2102 | 210 | 82970 | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-WMI - SAVANNAH HAULING | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000114 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000115 | | | | | HH Gregg - Evansville | 225 N BURKHARDT RD | EVANSVILLE | IN | 47715 | IN-Advanced Disposal-Evansville | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000115 | | | | | HH Gregg - Evansville | 225 N BURKHARDT RD | EVANSVILLE | IN | 47715 | IN-Advanced Disposal-Evansville | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000115 | | | | | HH Gregg - Evansville | 225 N BURKHARDT RD | EVANSVILLE | IN | 47715 | IN-Advanced Disposal-Evansville | 05/24/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Disposal | 2.79 | | | | |
| HGG000115 | | | | | HH Gregg - Evansville | 225 N BURKHARDT RD | EVANSVILLE | IN | 47715 | IN-Advanced Disposal-Evansville | 05/24/17 | Temporary | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000115 | | | | | HH Gregg - Evansville | 225 N BURKHARDT RD | EVANSVILLE | IN | 47715 | IN-Advanced Disposal-Evansville | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000115 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000116 | | 2750 | 275 | 6722 | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Monitoring | | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000116 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000117 | | | | | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000117 | | | | | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-Waste Solutions Inc | 05/10/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000117 | | | | | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-Waste Solutions Inc | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 6.01 | | | | |
| HGG000117 | | | | | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-Waste Solutions Inc | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000117 | | 2121 | 569 | 6023966 | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-WMI OF TN, MEMPHIS | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 4.16 | | | | |
| HGG000117 | | 2121 | 569 | 6023966 | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-WMI OF TN, MEMPHIS | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000117 | | | | | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-Waste Solutions Inc | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 5.72 | | | | |
| HGG000117 | | | | | HH Gregg - Wolfchase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-Waste Solutions Inc | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000117 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000118 | | | | | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000118 | | 2121 | 569 | 6023965 | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-WMI OF TN, MEMPHIS | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.16 | | | | |
| HGG000118 | | 2121 | 569 | 6023965 | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-WMI OF TN, MEMPHIS | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000118 | | 2121 | 569 | 6023965 | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-WMI OF TN, MEMPHIS | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.84 | | | | |
| HGG000118 | | 2121 | 569 | 6023965 | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-WMI OF TN, MEMPHIS | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000118 | | | | | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-Waste Solutions Inc | 05/23/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000118 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/28/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.01 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/28/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.06 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/28/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/28/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | | | | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.15 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Container Service Charge | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/02/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.10 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/02/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/03/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.10 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/03/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/04/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Dry Run | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/05/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.33 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/05/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/08/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.82 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/08/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/09/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.09 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/09/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/10/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.59 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/10/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 05/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Dry Run | | | | | |
| **HGG000120 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000121 | | | | | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 30 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000121 | | 348 | 348 | 118337 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/11/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Disposal | 2.90 | | | | |
| HGG000121 | | 348 | 348 | 118337 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/11/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Haul | | | | | |
| HGG000121 | | 348 | 348 | 119591 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/12/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000121 | | 348 | 348 | 119591 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/12/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000121 | | 348 | 348 | 118337 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/19/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Disposal | 3.26 | | | | |
| HGG000121 | | 348 | 348 | 118337 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/19/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Haul | | | | | |
| HGG000121 | | 348 | 348 | 119591 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.42 | | | | |
| HGG000121 | | 348 | 348 | 119591 | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-WMI OF NC, FAYETTEVILLE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000121 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000122 | | | | | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000122 | | | | | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-Republic - AWS, Raleigh 939 | 05/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.34 | | | | |
| HGG000122 | | | | | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-Republic - AWS, Raleigh 939 | 05/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000122 | | 2018 | 201 | 54502 | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-WMI of NC, Raleigh-Durham | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000122 | | 2018 | 201 | 54502 | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-WMI of NC, Raleigh-Durham | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000122 | | | | | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-Republic - AWS, Raleigh 939 | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.45 | | | | |
| HGG000122 | | | | | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-Republic - AWS, Raleigh 939 | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000122 | | 2018 | 201 | 54502 | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-WMI of NC, Raleigh-Durham | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.65 | | | | |
| HGG000122 | | 2018 | 201 | 54502 | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-WMI of NC, Raleigh-Durham | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000122 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000123 | | | | | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000123 | | 2018 | 201 | 54516 | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WMI of NC, Raleigh-Durham | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000123 | | 2018 | 201 | 54516 | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WMI of NC, Raleigh-Durham | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000123 | | 2018 | 201 | 54516 | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WMI of NC, Raleigh-Durham | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000123 | | 2018 | 201 | 54516 | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WMI of NC, Raleigh-Durham | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.85 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000123 | | 2018 | 201 | 54516 | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-WMI of NC, Raleigh-Durham | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000123 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000124 | | | | | HH Gregg - Greensboro | 5400 HORNADAY RD | GREENSBORO | NC | 27407 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000124 | | | | | HH Gregg - Greensboro | 5400 HORNADAY RD | GREENSBORO | NC | 27407 | NC-GREENLEAF COMPACTION | 05/06/17 | Permanent | 1.00 | | | | Equipment Repair | | | | | |
| HGG000124 | | 2118 | 118 | 84884 | HH Gregg - Greensboro | 5400 HORNADAY RD | GREENSBORO | NC | 27407 | NC-WMI OF NC, THE PIEDMONT, WINSTON-SALEM | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.98 | | | | |
| HGG000124 | | 2118 | 118 | 84884 | HH Gregg - Greensboro | 5400 HORNADAY RD | GREENSBORO | NC | 27407 | NC-WMI OF NC, THE PIEDMONT, WINSTON-SALEM | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.76 | | | | |
| HGG000124 | | 2118 | 118 | 84884 | HH Gregg - Greensboro | 5400 HORNADAY RD | GREENSBORO | NC | 27407 | NC-WMI OF NC, THE PIEDMONT, WINSTON-SALEM | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000124 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000125 | | | | | HH Gregg - Apex | 1275 HADDON HALL DR | APEX | NC | 27502 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000125 | | | | | HH Gregg - Apex | 1275 HADDON HALL DR | APEX | NC | 27502 | NC-WASTE INDUSTRIES OF NC, GARNER | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000125 | | | | | HH Gregg - Apex | 1275 HADDON HALL DR | APEX | NC | 27502 | NC-WASTE INDUSTRIES OF NC, GARNER | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.55 | | | | |
| HGG000125 | | | | | HH Gregg - Apex | 1275 HADDON HALL DR | APEX | NC | 27502 | NC-WASTE INDUSTRIES OF NC, GARNER | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.16 | | | | |
| HGG000125 | | | | | HH Gregg - Apex | 1275 HADDON HALL DR | APEX | NC | 27502 | NC-WASTE INDUSTRIES OF NC, GARNER | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000125 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000127 | | | | | HH Gregg - Winston Salem | 2051 GRIFFITH RD | WINSTON SALEM | NC | 27103 | NC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000127 | | 2118 | 118 | 84885 | HH Gregg - Winston Salem | 2051 GRIFFITH RD | WINSTON SALEM | NC | 27103 | NC-WMI OF NC, THE PIEDMONT, WINSTON-SALEM | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.38 | | | | |
| HGG000127 | | 2118 | 118 | 84885 | HH Gregg - Winston Salem | 2051 GRIFFITH RD | WINSTON SALEM | NC | 27103 | NC-WMI OF NC, THE PIEDMONT, WINSTON-SALEM | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000127 | | 2118 | 118 | 84885 | HH Gregg - Winston Salem | 2051 GRIFFITH RD | WINSTON SALEM | NC | 27103 | NC-WMI OF NC, THE PIEDMONT, WINSTON-SALEM | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000127 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/02/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/02/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.00 | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/07/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/07/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.00 | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.42 | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 05/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 3.00 | | | | |
| **HGG000132 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000136 | | | | | HH Gregg - Myrtle Beach | 550 SEABOARD ST | MYRTLE BEACH | SC | 29577 | SC-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000136 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000139 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000141 | | | | | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-WMI of FL, JACKSONVILLE | 05/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000141 | | | | | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000141 | | 2224 | 224 | 51734 | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-WMI of FL, JACKSONVILLE | 05/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Franchise Fee | | | | | |
| HGG000141 | | 2224 | 224 | 51734 | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-WMI of FL, JACKSONVILLE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000141 | | 2224 | 224 | 51734 | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-WMI of FL, JACKSONVILLE | 05/20/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.44 | | | | |
| HGG000141 | | 2224 | 224 | 51734 | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-WMI of FL, JACKSONVILLE | 05/20/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000141 | | 2224 | 224 | 50217 | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-WMI of FL, JACKSONVILLE | 05/22/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.46 | | | | |
| HGG000141 | | 2224 | 224 | 50217 | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-WMI of FL, JACKSONVILLE | 05/22/17 | Temporary | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000141 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000142 | | 2750 | 275 | 6509 | HH Gregg - Daytona Beach | 2455 W INTL SPEEDWAY BLVD | DAYTONA BEACH | FL | 32114 | FL-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000142 | | | | | HH Gregg - Daytona Beach | 2455 W INTL SPEEDWAY BLVD | DAYTONA BEACH | FL | 32114 | FL-Waste Pro of Daytona | 05/01/17 | Temporary | 1.00 | 40 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000142 | | | | | HH Gregg - Daytona Beach | 2455 W INTL SPEEDWAY BLVD | DAYTONA BEACH | FL | 32114 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000142 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000143 | | | | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-WMI OF FL, JACKSONVILLE | 05/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000143 | | | | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000143 | 2224 | 224 | 51731 | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-WMI OF FL, JACKSONVILLE | 05/01/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Franchise Fee | | | | | |
| HGG000143 | 2224 | 224 | 51731 | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-WMI OF FL, JACKSONVILLE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000143 | 2224 | 224 | 50216 | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-WMI OF FL, JACKSONVILLE | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000143 | 2224 | 224 | 50216 | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-WMI OF FL, JACKSONVILLE | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.58 | | | | |
| HGG000143 | 2224 | 224 | 51731 | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-WMI OF FL, JACKSONVILLE | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Removal | | | | | |
| **HGG000143 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000144 | | | | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000144 | | | | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 05/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000144 | 2224 | 224 | 50215 | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000144 | 2224 | 224 | 50215 | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.64 | | | | |
| HGG000144 | 2224 | 224 | 50215 | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.52 | | | | |
| HGG000144 | 2224 | 224 | 50215 | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000144 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000149 | | | | | HH Gregg - Tallahassee | 1719 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | FL-MARPAN SUPPLY CO. | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000149 | | | | | HH Gregg - Tallahassee | 1719 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000149 | | | | | HH Gregg - Tallahassee | 1719 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | FL-MARPAN SUPPLY CO. | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000149 | | | | | HH Gregg - Tallahassee | 1719 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | FL-MARPAN SUPPLY CO. | 05/25/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000149 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/02/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.85 | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/02/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000150 | 2206 | 405 | 219363 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/02/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.23 | | | | |
| HGG000150 | 2206 | 405 | 219363 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/02/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000150 | 2206 | 405 | 224104 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/03/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000150 | 2206 | 405 | 224104 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/03/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 05/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.33 | | | | |
| **HGG000150 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000151 | | | | | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000151 | 180 | 181 | 203424 | | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-WMI OF FL, ORLANDO | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.41 | | | | |
| HGG000151 | 180 | 181 | 203424 | | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-WMI OF FL, ORLANDO | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000151 | 180 | 181 | 203424 | | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-WMI OF FL, ORLANDO | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000151 | 180 | 181 | 203424 | | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-WMI OF FL, ORLANDO | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000151 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000152 | 2750 | 275 | 6517 | | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000152 | | | | | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000152 | | | | | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| **HGG000152 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-Waste Pro of Orlando | 05/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-Waste Pro of Orlando | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-Waste Pro of Orlando | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000154 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000158 | | | | | HH Gregg - Ocoee | 8010 W COLONIAL DR | ORLANDO | FL | 32818 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000158 | 180 | 181 | 203425 | | HH Gregg - Ocoee | 8010 W COLONIAL DR | ORLANDO | FL | 32818 | FL-WMI OF FL, ORLANDO | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.53 | | | | |
| HGG000158 | 180 | 181 | 203425 | | HH Gregg - Ocoee | 8010 W COLONIAL DR | ORLANDO | FL | 32818 | FL-WMI OF FL, ORLANDO | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000158 | 180 | 181 | 203425 | | HH Gregg - Ocoee | 8010 W COLONIAL DR | ORLANDO | FL | 32818 | FL-WMI OF FL, ORLANDO | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.08 | | | | |
| HGG000158 | 180 | 181 | 203425 | | HH Gregg - Ocoee | 8010 W COLONIAL DR | ORLANDO | FL | 32818 | FL-WMI OF FL, ORLANDO | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000158 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000159 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000162 | 2227 | 318 | 207415 | | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/28/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.13 | | | | |
| HGG000162 | 2227 | 318 | 207415 | | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/28/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000162 | | | | | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.40 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.61 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.93 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.05 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000162 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000163 | | 2750 | 275 | 6523 | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000163 | | | | | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Lease | | | | | |
| HGG000163 | | | | | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| HGG000163 | | | | | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000163 | | 2231 | 891 | 541813 | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Harris Sanitation | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000163 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000170 | | 2750 | 275 | 6529 | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000170 | | | | | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | | Trash | Management Fee | | | | | |
| HGG000170 | | | | | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| **HGG000170 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000171 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000172 | | 2750 | 275 | 6531 | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-Republic - Tampa Sarasota 696 | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-Republic - Tampa Sarasota 696 | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 6.20 | | | | |
| **HGG000172 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000173 | | 2750 | 275 | 6532 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000173 | | 487 | 047 | 458873 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/01/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000173 | | | | | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| HGG000173 | | | | | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000173 | | 487 | 047 | 458865 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/10/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Haul | | | | | |
| HGG000173 | | 487 | 047 | 458865 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/10/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Disposal | 3.44 | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.20 | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Minimum Tonnage | | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Minimum Tonnage | | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.51 | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000173 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000174 | | | | | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-Manatee County Utilities Department | 05/01/17 | Permanent | 1.00 | 8 Yards | Compactor | Trash | Pickup | | | | | $ |
| HGG000174 | | | | | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-Manatee County Utilities Department | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Container Service Charge | | | | | |
| HGG000174 | | | | | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 8 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000174 | | 2209 | 209 | 297156 | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-WMI OF FL, BRADENTON | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Construction / Demolition | Delivery | | | | | |
| HGG000174 | | 2209 | 209 | 297156 | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-WMI OF FL, BRADENTON | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Construction / Demolition | Disposal | 1.03 | | | | |
| HGG000174 | | 2209 | 209 | 297156 | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-WMI OF FL, BRADENTON | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Construction / Demolition | Haul | | | | | |
| **HGG000174 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000175 | | | | | HH Gregg - Port Richey | 6411 TACOMA DRIVE | PORT RICHEY | FL | 34668 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000175 | | 1568 | 383 | 283809 | HH Gregg - Port Richey | 6411 TACOMA DRIVE | PORT RICHEY | FL | 34668 | FL-WMI OF FL, PASCO 383 | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.39 | | | | |
| HGG000175 | | 1568 | 383 | 283809 | HH Gregg - Port Richey | 6411 TACOMA DRIVE | PORT RICHEY | FL | 34668 | FL-WMI OF FL, PASCO 383 | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000175 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000176 | | | | | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000176 | | 2206 | 405 | 219190 | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-WMI OF FL, TAMPA | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000176 | | 2206 | 405 | 219190 | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-WMI OF FL, TAMPA | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.99 | | | | |
| **HGG000176 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000177 | | | | | HH Gregg - Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000177 | | 1568 | 383 | 283807 | HH Gregg - Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | FL-WMI OF FL, PASCO 383 | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000177 | | 1568 | 383 | 283807 | HH Gregg - Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | FL-WMI OF FL, PASCO 383 | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.33 | | | | |
| **HGG000177 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG00017R | | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-Republic -Industrial Disposal, Louisville 758 | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG00017R | | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG00017R | | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-GREENLEAF COMPACTION | 05/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Equipment Repair | | | | | |
| **HGG00017R Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/26/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 0.18 | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/26/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/01/17 | Permanent | 1.00 | 27 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000181 | | | | | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000181 | | | | | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/03/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 0.53 | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/03/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/10/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 0.23 | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/10/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/17/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 1.41 | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/17/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | | 332 | 033 | 218566 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/19/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000181 | | 332 | 033 | 218566 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/23/17 | Temporary | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/24/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 1.06 | | | | |
| HGG000181 | | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 05/24/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000181 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000182 | | 2750 | 275 | 6536 | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-WM - TX- WM TRASH MONITOR | 05/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000182 | | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000182 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000183 | | | | | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 05/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000183 | | 2194 | 194 | 167533 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000183 | | 2194 | 194 | 167533 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 7.84 | | | | |
| **HGG000183 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000185 | | 2194 | 194 | 167544 | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CTY | 05/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000185 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000186 | | 2237 | 237 | 312456 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WMI OF FL, BROWARD | 05/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000186 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000210 | | | | | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000210 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000230 | | | | | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Removal | | | | | |
| HGG000230 | | | | | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000230 | | 2388 | 780 | 80762 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80762 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.13 | | | | |
| HGG000230 | | 2388 | 780 | 80762 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80829 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/08/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.62 | | | | |
| HGG000230 | | 2388 | 780 | 80829 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 05/08/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000230 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000234 | | | | | HH Gregg - Falls Church | 5718 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | VA-Republic - AAA OF VA 803 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.70 | | | | |
| HGG000234 | | | | | HH Gregg - Falls Church | 5718 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | VA-Republic - AAA OF VA 803 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000234 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000237 | | | | | HH Gregg - Largo | 1020 SHOPPERS WAY | LARGO | MD | 20774 | MD-Bay Area Disposal | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Compactor Storage | | | | | |
| **HGG000237 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-Bay Area Disposal | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Bring to Yard | | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-Bay Area Disposal | 05/01/17 | Permanent | 1.00 | | | Trash | Container Service Charge | | | | | |
| **HGG000238 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000251 | | | | | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000251 | | 1840 | 400 | 48138 | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-WMI OF ST LOUIS EAST | 05/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000251 | | 1840 | 400 | 48138 | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-WMI OF ST LOUIS EAST | 05/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 7.39 | | | | |
| HGG000251 | | 1840 | 400 | 48138 | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-WMI OF ST LOUIS EAST | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.73 | | | | |
| HGG000251 | | 1840 | 400 | 48138 | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-WMI OF ST LOUIS EAST | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000251 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000252 | | | | | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-WMI OF MO, WASHINGTON | 05/01/17 | Permanent | 1.00 | | | | Rental | | | | | |
| HGG000252 | | | | | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000252 | | 1839 | 500 | 125629 | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-WMI OF MO, WASHINGTON | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000252 | | 1839 | 500 | 125629 | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-WMI OF MO, WASHINGTON | 05/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.73 | | | | |
| HGG000252 | | 1839 | 500 | 125629 | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-WMI OF MO, WASHINGTON | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000252 | | 1839 | 500 | 125629 | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-WMI OF MO, WASHINGTON | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.68 | | | | |
| **HGG000252 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000253 | | | | | HH Gregg - Fairview Heights | 5925 N ILLINOIS ST | FAIRVIEW HEIGHTS | IL | 62208 | IL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000253 | | 2052 | 200 | 214486 | HH Gregg - Fairview Heights | 5925 N ILLINOIS ST | FAIRVIEW HEIGHTS | IL | 62208 | IL-WMI OF MO, ST LOUIS | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000253 | | 2052 | 200 | 214486 | HH Gregg - Fairview Heights | 5925 N ILLINOIS ST | FAIRVIEW HEIGHTS | IL | 62208 | IL-WMI OF MO, ST LOUIS | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.72 | | | | |
| **HGG000253 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000260 | | 68 | 682 | 219586 | HH Gregg - Protege-PA | 1621 PARKWAY VIEW DR | PITTSBURGH | PA | 15205 | PA-WM of Pittsburgh | 05/04/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.07 | | | | |
| HGG000260 | | 68 | 682 | 219586 | HH Gregg - Protege-PA | 1621 PARKWAY VIEW DR | PITTSBURGH | PA | 15205 | PA-WM of Pittsburgh | 05/04/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000260 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000261 | | | | | HH Gregg - Cranberry | 1717 ROUTE 228 | CRANBERRY TOWNSHIP | PA | 16066 | PA-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000261 | | | | | HH Gregg - Cranberry | 1717 ROUTE 228 | CRANBERRY TOWNSHIP | PA | 16066 | PA-ALLIED-AWS, Pittsburgh, #264 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.55 | | | | |
| HGG000261 | | | | | HH Gregg - Cranberry | 1717 ROUTE 228 | CRANBERRY TOWNSHIP | PA | 16066 | PA-ALLIED-AWS, Pittsburgh, #264 | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000261 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000262 | | | | | HH Gregg - Robinson | 800 CHAUVET DR. | PITTSBURGH | PA | 15275 | PA-ALLIED-AWS, Pittsburgh, #264 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.31 | | | | |
| HGG000262 | | | | | HH Gregg - Robinson | 800 CHAUVET DR. | PITTSBURGH | PA | 15275 | PA-ALLIED-AWS, Pittsburgh, #264 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000262 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000263 | | 67 | 676 | 51972 | HH Gregg - Century III | 9951 MOUNTAIN VIEW DR. | WEST MIFFLIN | PA | 15122 | PA-WMI OF PA, N Huntington | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.68 | | | | |
| HGG000263 | | 67 | 676 | 51972 | HH Gregg - Century III | 9951 MOUNTAIN VIEW DR. | WEST MIFFLIN | PA | 15122 | PA-WMI OF PA, N Huntington | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000263 | | 67 | 676 | 51972 | HH Gregg - Century III | 9951 MOUNTAIN VIEW DR. | WEST MIFFLIN | PA | 15122 | PA-WMI OF PA, N Huntington | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.43 | | | | |
| HGG000263 | | 67 | 676 | 51972 | HH Gregg - Century III | 9951 MOUNTAIN VIEW DR. | WEST MIFFLIN | PA | 15122 | PA-WMI OF PA, N Huntington | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000263 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000264 | | 67 | 670 | 274034 | HH Gregg - Monroeville | 3480 WILLIAM PENN HIGHWAY | PITTSBURGH | PA | 15235 | PA-WMI OF PA, PITTSBURGH | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.86 | | | | |
| HGG000264 | | 67 | 670 | 274034 | HH Gregg - Monroeville | 3480 WILLIAM PENN HIGHWAY | PITTSBURGH | PA | 15235 | PA-WMI OF PA, PITTSBURGH | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000264 | | 67 | 670 | 274034 | HH Gregg - Monroeville | 3480 WILLIAM PENN HIGHWAY | PITTSBURGH | PA | 15235 | PA-WMI OF PA, PITTSBURGH | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.18 | | | | |
| HGG000264 | | 67 | 670 | 274034 | HH Gregg - Monroeville | 3480 WILLIAM PENN HIGHWAY | PITTSBURGH | PA | 15235 | PA-WMI OF PA, PITTSBURGH | 05/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000264 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000267 | | | | | HH Gregg - Boardman | 441 BOARDMAN POLAND RD | YOUNGSTOWN | OH | 44512 | OH-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000267 | | 1784 | 784 | 71424 | HH Gregg - Boardman | 441 BOARDMAN POLAND RD | YOUNGSTOWN | OH | 44512 | OH-WMI OF OH, NO. JACKSON | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000267 | | 1784 | 784 | 69988 | HH Gregg - Boardman | 441 BOARDMAN POLAND RD | YOUNGSTOWN | OH | 44512 | OH-WMI OF OH, NO. JACKSON | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 2.97 | | | | |
| HGG000267 | | 1784 | 784 | 69988 | HH Gregg - Boardman | 441 BOARDMAN POLAND RD | YOUNGSTOWN | OH | 44512 | OH-WMI OF OH, NO. JACKSON | 05/30/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000267 | | 1784 | 784 | 71424 | HH Gregg - Boardman | 441 BOARDMAN POLAND RD | YOUNGSTOWN | OH | 44512 | OH-WMI OF OH, NO. JACKSON | 05/30/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000267 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Privelege Tax | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-WM Fee | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000268 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 2.02 | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/05/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/05/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 8.98 | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/12/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 05/12/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 9.84 | | | | |
| **HGG000270 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000271 | | 2013 | 425 | 170427 | HH Gregg - Gurnee | 6911 GRAND AVE | GURNEE | IL | 60031 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.79 | | | | |
| HGG000271 | | 2013 | 425 | 170427 | HH Gregg - Gurnee | 6911 GRAND AVE | GURNEE | IL | 60031 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000271 | | 2013 | 425 | 170427 | HH Gregg - Gurnee | 6911 GRAND AVE | GURNEE | IL | 60031 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.56 | | | | |
| HGG000271 | | 2013 | 425 | 170427 | HH Gregg - Gurnee | 6911 GRAND AVE | GURNEE | IL | 60031 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000271 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000273 | | | | | HH Gregg - Crystal Lake | 4483 US ROUTE 14 | CRYSTAL LAKE | IL | 60014 | IL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000273 | | 2013 | 426 | 5878 | HH Gregg - Crystal Lake | 4483 US ROUTE 14 | CRYSTAL LAKE | IL | 60014 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000273 | | 2013 | 426 | 5878 | HH Gregg - Crystal Lake | 4483 US ROUTE 14 | CRYSTAL LAKE | IL | 60014 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.10 | | | | |
| HGG000273 | | 2013 | 426 | 5878 | HH Gregg - Crystal Lake | 4483 US ROUTE 14 | CRYSTAL LAKE | IL | 60014 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000273 | | 2013 | 426 | 5878 | HH Gregg - Crystal Lake | 4483 US ROUTE 14 | CRYSTAL LAKE | IL | 60014 | IL-WMI OF IL, ANTIOCH (NORTH) | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.21 | | | | |
| **HGG000273 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000274 | | | | | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000274 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000276 | | 2009 | 415 | 8219705 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000276 | | 2009 | 415 | 8219705 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000276 | | 2009 | 415 | 8219705 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000276 | | 2009 | 415 | 8219705 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.02 | | | | |
| HGG000276 | | 2009 | 415 | 8219705 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000276 | | 2009 | 415 | 8221933 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000276 | | 2009 | 415 | 8221933 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000276 | | 2009 | 415 | 8219705 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.09 | | | | |
| HGG000276 | | 2009 | 415 | 8219705 | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-WM - IL-METRO - 2009 | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000276 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000279 | | | | | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000279 | | 2055 | 505 | 54131 | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-WMI OF IN, PORTAGE | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000279 | | 2055 | 505 | 54131 | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-WMI OF IN, PORTAGE | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.68 | | | | |
| HGG000279 | | 2055 | 505 | 54131 | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-WMI OF IN, PORTAGE | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.48 | | | | |
| HGG000279 | | 2055 | 505 | 54131 | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-WMI OF IN, PORTAGE | 05/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000279 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000280 | | | | | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000280 | | 2007 | 435 | 77494 | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-WMI -ILLINOIS VALLEY DISPOSAL | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000280 | | 2007 | 435 | 77494 | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-WMI -ILLINOIS VALLEY DISPOSAL | 05/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.82 | | | | |
| HGG000280 | | 2007 | 435 | 77494 | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-WMI -ILLINOIS VALLEY DISPOSAL | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.16 | | | | |
| HGG000280 | | 2007 | 435 | 77494 | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-WMI -ILLINOIS VALLEY DISPOSAL | 05/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000280 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000281 | | 2011 | 101 | 116054 | HH Gregg - Naperville | 460 S ROUTE 59 | NAPERVILLE | IL | 60540 | IL-WMI OF IL, WEST | 05/01/17 | Permanent | 1.00 | 6 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000281 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000282 | | | | | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000282 | | 2055 | 505 | 54130 | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-WMI OF IN, PORTAGE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000282 | | 2055 | 505 | 54130 | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-WMI OF IN, PORTAGE | 05/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.63 | | | | |
| HGG000282 | | 2055 | 505 | 54831 | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-WMI OF IN, PORTAGE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000282 | | 2055 | 505 | 54831 | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-WMI OF IN, PORTAGE | 05/19/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000282 | 2055 | 505 | 54130 | | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-WMI OF IN, PORTAGE | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.82 | | | | |
| HGG000282 | 2055 | 505 | 54130 | | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-WMI OF IN, PORTAGE | 05/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000282 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000283 | | | | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | | Compactor Box Only | Trash | Rental | | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.21 | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/17/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.49 | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000283 | 4936 | 470 | 7091 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000283 | 4936 | 470 | 7091 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.32 | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/26/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.83 | | | | |
| HGG000283 | 4936 | 470 | 8210 | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 05/26/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000283 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000285 | 2991 | 151 | 8207866 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/01/17 | Permanent | 1.00 | 6 Yards | Dumpster | Cardboard | Pickup | | | | | |
| HGG000285 | 2991 | 151 | 8207865 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000285 | 2991 | 410 | 8205379 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/16/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000285 | 2991 | 410 | 8205379 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000285 | 2991 | 410 | 8205379 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.17 | | | | |
| HGG000285 | 2991 | 410 | 8205379 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/22/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000285 | 2991 | 410 | 8205379 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/23/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000285 | 2991 | 410 | 8205379 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.00 | | | | |
| HGG000285 | 2991 | 410 | 8205379 | | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 05/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000285 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000286 | | | | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | | Compactor Box Only | Trash | Rental | | | | | |
| HGG000286 | 2009 | 415 | 8221869 | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000286 | 2009 | 415 | 8221869 | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000286 | 2009 | 415 | 8219706 | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.79 | | | | |
| HGG000286 | 2009 | 415 | 8219706 | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 05/23/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000286 | 2009 | 415 | 8221869 | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.20 | | | | |
| HGG000286 | 2009 | 415 | 8221869 | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 05/23/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000286 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000287 | 2009 | 150 | 8274194 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/12/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/12/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.12 | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/16/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/20/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.53 | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/20/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Disposal | 2.04 | | | | |
| HGG000287 | 2009 | 415 | 8221849 | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 05/24/17 | Temporary | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000287 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000288 | 2766 | 566 | 55933 | | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-WMI, ALL-STATE DISPOSAL SVC BELOIT | 05/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000288 | | | | | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-Advanced Disposal-Rockford | 05/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000288 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000305 | | | | | HH Gregg - Green Bay | 2492 S ONEIDA ST | GREEN BAY | WI | 54304 | WI-GREENLEAF COMPACTION | 05/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000305 Total | | | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | | | | | | | $132,677.86 |

**WM**
**WASTE MANAGEMENT**

*STANDARD MONTHLY DOWNLOAD - INVOICE DETAILS BELOW*

| | |
|---|---|
| CUSTOMER NAME: | HH GREGG |
| INVOICE DATE: | 5/18/2017 4:15:48 PM |
| INVOICE NO: | 1000531975 |
| SERVICE MONTH: | 4/1/2017 12:00:00 AM |

**REMIT TO:**
**WASTE MANAGEMENT, INC.**
**P.O. BOX 930580**
**ATLANTA GA 31193**

*UNLESS THE TERMS OF YOUR CONTRACT PROVIDE OTHERWISE, PAYMENT IS DUE NET 30 DAYS.*
*A LATE FEE OF 1.5% PER MONTH (OR THE AMOUNT SPECIFIED IN YOUR CONTRACT) WILL BE*
*ASSESSED ON ALL BALANCES NOT PAID WITHIN 30 DAYS OF THE DATE OF THE INVOICE*
*(OR IN ACCORDANCE WITH THE PAYMENT TERMS SPECIFIED IN THE CONTRACT)*

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 03/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.53 | | | | |
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 03/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000000 | | 2479 | 710 | 96998 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/01/17 | Permanent | 1.00 | 2 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000000 | | | | | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-RAYS TRASH SVC OF IN, CLAYTON | 04/01/17 | Permanent | 4.00 | 96 Gallons | Toter | Cardboard | Pickup | | | | | |
| HGG000000 | | 2479 | 710 | 98390 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.77 | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.94 | | | | |
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.25 | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.00 | | | | |
| HGG000000 | | 2479 | 710 | 97002 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000000 | | 2479 | 710 | 98503 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 04/20/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000000 | | 2479 | 710 | 98503 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 04/20/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.68 | | | | |
| HGG000000 | | 2479 | 710 | 97003 | HH Gregg - Indianapolis CDC | 4151 E 96TH ST | INDIANAPOLIS | IN | 46240 | IN-WMI OF IN, INDIANAPOLIS | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000000 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000002 | | | | | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000002 | | 2479 | 710 | 97004 | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-WMI OF IN, INDIANAPOLIS | 04/14/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.67 | | | | |
| HGG000002 | | 2479 | 710 | 97004 | HH Gregg - Indianapolis South | 8921 US 31 S | INDIANAPOLIS | IN | 46227 | IN-WMI OF IN, INDIANAPOLIS | 04/14/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000002 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000003 | | | | | HH Gregg - Indianapolis East | 10255 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000003 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000005 | | 2475 | 740 | 68330 | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000005 | | | | | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 04/17/17 | Permanent | 1.00 | | | | Excess Yards | | | | | |
| HGG000005 | | | | | HH Gregg - Kokomo | 2021 E MARKLAND AVE | KOKOMO | IN | 46901 | IN-WMI OF IN, KOKOMO | 04/24/17 | Permanent | 1.00 | | | | Excess Yards | | | | | |
| **HGG000005 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000006 | | 328 | 720 | 30659 | HH Gregg - Anderson | 1921 E 53RD ST | ANDERSON | IN | 46013 | IN-WMI OF IN, MUNCIE | 04/01/17 | Permanent | 2.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| **HGG000006 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000007 | | | | | HH Gregg - Lafayette | 2415 SAGAMORE PKWY S | LAFAYETTE | IN | 47905 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000007 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000008 | | | | | HH Gregg - Terre Haute | 290 W HONEY CREEK PKWY | TERRE HAUTE | IN | 47802 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000008 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000009 | | 328 | 720 | 30658 | HH Gregg - Muncie | 4301 W CLARA LN | MUNCIE | IN | 47304 | IN-WMI OF IN, MUNCIE | 04/01/17 | Permanent | 2.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000009 | | | | | HH Gregg - Muncie | 4301 W CLARA LN | MUNCIE | IN | 47304 | IN-WMI OF IN, MUNCIE | 04/19/17 | Permanent | 1.00 | | | | Excess Yards | | | | | |
| HGG000009 | | | | | HH Gregg - Muncie | 4301 W CLARA LN | MUNCIE | IN | 47304 | IN-WMI OF IN, MUNCIE | 04/19/17 | Permanent | 1.00 | | | | Excess Yards | | | | | |
| **HGG000009 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000010 | | | | | HH Gregg - Bloomington | 260 N GATES DR | BLOOMINGTON | IN | 47404 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000010 | | | | | HH Gregg - Bloomington | 260 N GATES DR | BLOOMINGTON | IN | 47404 | IN-Republic - W Indiana, Terre Haute, Pimento 694 | 04/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000010 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000011 | | | | | HH Gregg - Ft Wayne | 4201 PARNELL AVE | FORT WAYNE | IN | 46805 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000011 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000013 | | | | | HH Gregg - River Falls Mall | 951 E LEWIS AND CLARK PKWY | CLARKSVILLE | IN | 47129 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000013 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000015 | | | | | HH Gregg - Louisville RDC | 9132 TAYLORSVILLE ROAD | JEFFERSONTOWN | KY | 40299 | KY-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000015 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000016 | | | | | HH Gregg - Avon | 10101 US 36 | AVON | IN | 46123 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000016 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000018 | | | | | HH Gregg - Lexington | 1937 STAR SHOOT PKWY | LEXINGTON | KY | 40509 | KY-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000018 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.66 | | | | |
| HGG000022 | | | | | HH Gregg - Greenville | 36 PARK WOODRUFF DR | GREENVILLE | SC | 29607 | SC-WASTE INDUSTRIES OF SC, EASLEY | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000022 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000023 | | | | | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000023 | 345 | 345 | 55811 | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-WMI OF NC, GRANITE QUARRY | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.58 | | | | |
| HGG000023 | 345 | 345 | 55811 | HH Gregg - Concord | 8054 CONCORD MILLS BLVD | CONCORD | NC | 28027 | NC-WMI OF NC, GRANITE QUARRY | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000023 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000024 | | | | | HH Gregg - Matthews Corner | 9903 E INDEPENDENCE BLVD | MATTHEWS | NC | 28105 | NC-Republic - AWS, Fort Mill, 742 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000024 | 2099 | 099 | 311562 | HH Gregg - Matthews Corner | 9903 E INDEPENDENCE BLVD | MATTHEWS | NC | 28105 | NC-WMI OF NC Greater Charlotte | 04/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000024 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000025 | | | | | HH Gregg - Pineville | 9509 SOUTH BLVD | CHARLOTTE | NC | 28273 | NC-Republic - AWS, Fort Mill, 742 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Cardboard | Pickup | | | | | |
| HGG000025 | | | | | HH Gregg - Pineville | 9509 SOUTH BLVD | CHARLOTTE | NC | 28273 | NC-Republic - AWS, Fort Mill, 742 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000025 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000026 | | | | | HH Gregg - Harbison | 1130 BOWER PKWY | COLUMBIA | SC | 29212 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000026 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000027 | | | | | HH Gregg - Sandhill | 230 FORUM DR | COLUMBIA | SC | 29229 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000027 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000029 | | | | | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000029 | 1372 | 372 | 160620 | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 04/03/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 1.18 | | | | |
| HGG000029 | 1372 | 372 | 160620 | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 04/03/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000029 | 1372 | 372 | 160620 | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 04/15/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.48 | | | | |
| HGG000029 | 1372 | 372 | 160620 | HH Gregg - Nashville RDC | 1001 SPACE PARK S | NASHVILLE | TN | 37211 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 04/15/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000029 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000030 | | | | | HH Gregg - Rivergate | 2190 GALLATIN PIKE N | MADISON | TN | 37115 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000030 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000033 | | | | | HH Gregg - Bowling Green | 2475 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | KY-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000033 | 1373 | 382 | 43622 | HH Gregg - Bowling Green | 2475 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | KY-WMI OF TN, CLARKSVILLE | 04/27/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 3.55 | | | | |
| HGG000033 | 1373 | 382 | 43622 | HH Gregg - Bowling Green | 2475 SCOTTSVILLE RD | BOWLING GREEN | KY | 42104 | KY-WMI OF TN, CLARKSVILLE | 04/27/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000033 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000035 | | | | | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000035 | 1372 | 372 | 166206 | HH Gregg - Cool Springs | 1735 GALLERIA BLVD | FRANKLIN | TN | 37064 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000035 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000036 | | | | | HH Gregg - Murfreesboro | 468 N THOMPSON LN | MURFREESBORO | TN | 37129 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000036 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000037 | | | | | HH Gregg - Turkey Creek | 11370 PARKSIDE DR | KNOXVILLE | TN | 37934 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000037 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000038 | | | | | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000038 | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.56 | | | | |
| HGG000038 | 2114 | 114 | 2068091 | HH Gregg - Northwest Crossing | 6741 CLINTON HWY | KNOXVILLE | TN | 37912 | TN-WMI OF TN, KNOXVILLE | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000038 Total | | | | | | | | | | | | | | | | | | | | | |
| HGG000040 | | | | | HH Gregg - Northgate Mall | 9501 COLERAIN AVE | CINCINNATI | OH | 45251 | OH-Bestway Disposal | 04/01/17 | Permanent | 1.00 | 6 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000040 Total | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000041 | | | | | HH Gregg - Eastgate | 4468 EASTGATE BLVD | CINCINNATI | OH | 45245 | OH-Bestway Disposal | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000041 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-Bestway Disposal | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000042 | | | | | HH Gregg - Western Hills | 5045 GLENCROSSING WAY | CINCINNATI | OH | 45238 | OH-Bestway Disposal | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 6.07 | | | | |
| HGG000042 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000043 | | | | | HH Gregg - Hamilton | 3175 PRINCETON RD | HAMILTON | OH | 45011 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000043 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000044 | | | | | HH Gregg - Fields Ertel | 4786 FIELDS ERTEL RD | CINCINNATI | OH | 45249 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000044 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-RUMPKE CONSOLIDATED | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000046 | | | | | HH Gregg - Florence | 7601 MALL RD | FLORENCE | KY | 41042 | KY-WM Fee | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Management Fee | | | | | |
| HGG000046 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000047 | | | | | HH Gregg - Noblesville | 16680 MERCANTILE BLVD | NOBLESVILLE | IN | 46060 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000047 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000048 | | | | | HH Gregg - Tri County | 650 KEMPER COMMONS CIR | SPRINGDALE | OH | 45246 | OH-Republic-CSI Waste, Cincinnati 798 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000048 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000049 | | | | | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000049 | 2099 | 099 | 311520 | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-WMI OF NC Greater Charlotte | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.85 | | | | |
| HGG000049 | 2099 | 099 | 311520 | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-WMI OF NC Greater Charlotte | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000049 | 2099 | 099 | 311520 | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-WMI OF NC Greater Charlotte | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000049 | 2099 | 099 | 311520 | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-WMI OF NC Greater Charlotte | 04/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.23 | | | | |
| HGG000049 | 2099 | 099 | 311520 | HH Gregg - Carolina RDC | 1962 HIGHWAY 160 W | FORT MILL | SC | 29708 | SC-WMI OF NC Greater Charlotte | 04/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000049 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000051 | | | | | HH Gregg - Dayton Mall | 2700 MIAMISBURG CENTERVILLE RD | CENTERVILLE | OH | 45459 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000051 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000052 | | | | | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000052 | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000052 | 2939 | 937 | 281794 | HH Gregg - Piqua | 1258 E ASH ST | PIQUA | OH | 45356 | OH-WM Moraine Hauling | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.33 | | | | |
| HGG000052 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000053 | | | | | HH Gregg - Newnan | 231 NEWNAN CROSSING BYP | NEWNAN | GA | 30265 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000053 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000054 | | | | | HH Gregg - Columbus, Ga | 6499 WHITTLESEY BLVD | COLUMBUS | GA | 31909 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000054 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-Precision Waste Services, INC | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.82 | | | | |
| HGG000055 | | | | | HH Gregg - Augusta, Ga | 207 ROBERT C DANIEL JR PKWY | AUGUSTA | GA | 30909 | GA-Precision Waste Services, INC | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000055 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000056 | 2090 | 090 | 23276 | HH Gregg - Huntsville, Al | 6275 UNIVERSITY DR NW | HUNTSVILLE | AL | 35806 | AL-WMI OF AL, HUNTSVILLE - NORTH | 04/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000056 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-Advanced Disposal - Macon 212856 | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000057 | | | | | HH Gregg - Macon | 4551 BILLY WILLIAMSON DR | MACON | GA | 31206 | GA-Advanced Disposal - Macon 212856 | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.35 | | | | |
| HGG000057 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000058 | | | | | HH Gregg - Montgomery | 2654 EASTERN BLVD | MONTGOMERY | AL | 36117 | AL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000058 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000059 | | | | | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000059 | 211 | 211 | 140943 | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.17 | | | | |
| HGG000059 | 211 | 211 | 140943 | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000059 | | 211 | 211 | 140943 | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.73 | | | | |
| HGG000059 | | 211 | 211 | 140943 | HH Gregg - Columbus RDC | 3240 URBANCREST INDUSTRIAL DR | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000059 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000060 | | | | | HH Gregg - Taylor Park | 2339 TAYLOR PARK DR | REYNOLDSBURG | OH | 43068 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000060 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000061 | | | | | HH Gregg - Hilliard | 1881 HILLIARD ROME RD | HILLIARD | OH | 43026 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000061 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000062 | | 235 | 235 | 123158 | HH Gregg - Chillicothe | 1059 N BRIDGE ST | CHILLICOTHE | OH | 45601 | OH-WMI OF OH, CHILLICOTHE | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000062 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000063 | | 213 | 213 | 156258 | HH Gregg - Newark | 901 HEBRON RD | HEATH | OH | 43056 | OH-WMI OF OH, NEWARK | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000063 | | 213 | 213 | 156258 | HH Gregg - Newark | 901 HEBRON RD | HEATH | OH | 43056 | OH-WMI OF OH, NEWARK | 04/06/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000063 | | 213 | 213 | 156258 | HH Gregg - Newark | 901 HEBRON RD | HEATH | OH | 43056 | OH-WMI OF OH, NEWARK | 04/11/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000063 | | 213 | 213 | 156258 | HH Gregg - Newark | 901 HEBRON RD | HEATH | OH | 43056 | OH-WMI OF OH, NEWARK | 04/12/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Removal | | | | | |
| HGG000063 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000064 | | 213 | 213 | 156257 | HH Gregg - Zanesville | 3528 MAPLE AVE | ZANESVILLE | OH | 43701 | OH-WMI OF OH, NEWARK | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000064 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000066 | | | | | HH Gregg - Sawmill | 6440 SAWMILL RD | COLUMBUS | OH | 43235 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000066 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000067 | | 211 | 211 | 140942 | HH Gregg - Easton | 4099 EASTON LOOP W | COLUMBUS | OH | 43219 | OH-WMI OF OH, COLUMBUS DIV | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000067 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000069 | | | | | HH Gregg - Cleveland RDC | 10601 MEMPHIS AVE | BROOKLYN | OH | 44144 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000069 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000070 | | | | | HH Gregg - Mentor | 7900 PLAZA BLVD | MENTOR | OH | 44060 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000070 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000072 | HGG | 2750 | 275 | 7046 | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000072 | HGG | | | | Hhgregg 072 Canton | 3963 EVERHARD RD NW | CANTON | OH | 44709 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | | Trash | Lease | | | | | |
| HGG000072 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000073 | | | | | HH Gregg - Parma | 7200 BROOKPARK RD | PARMA | OH | 44129 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000073 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000074 | | | | | HH Gregg - Chapel Hill | 430 HOWE AVE | CUYAHOGA FALLS | OH | 44221 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000074 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000075 | | 2881 | 881 | 103688 | HH Gregg - Fairlawn | 160 ROTHROCK LOOP | AKRON | OH | 44321 | OH-WM -CAPITAL ENVIRONMENTAL | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000075 | | 2881 | 881 | 103995 | HH Gregg - Fairlawn | 160 ROTHROCK LOOP | AKRON | OH | 44321 | OH-WM -CAPITAL ENVIRONMENTAL | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Cardboard | Pickup | | | | | |
| HGG000075 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000076 | | | | | HH Gregg - North Olmsted | 4706 GREAT NORTHERN BLVD | NORTH OLMSTED | OH | 44070 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000076 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000077 | | | | | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000077 | | 2441 | 441 | 113100 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 04/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.75 | | | | |
| HGG000077 | | 2441 | 441 | 113100 | HH Gregg - Hoover, Al | 1773 MONTGOMERY HWY S | HOOVER | AL | 35244 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 04/16/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000077 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000078 | | | | | HH Gregg - Trussville, Al | 3679 ROOSEVELT BLVD | BIRMINGHAM | AL | 35235 | AL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000078 | | 2441 | 441 | 113098 | HH Gregg - Trussville, Al | 3679 ROOSEVELT BLVD | BIRMINGHAM | AL | 35235 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.47 | | | | |
| HGG000078 | | 2441 | 441 | 113098 | HH Gregg - Trussville, Al | 3679 ROOSEVELT BLVD | BIRMINGHAM | AL | 35235 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000078 | | 2441 | 441 | 113098 | HH Gregg - Trussville, Al | 3679 ROOSEVELT BLVD | BIRMINGHAM | AL | 35235 | AL-WMI OF AL, BIRMINGHAM - CENTRAL | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Franchise Fee | | | | | |
| HGG000078 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.40 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.31 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.23 | | | | |
| HGG000079 | | 1375 | 375 | 116945 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | 1375 | 375 | 116945 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 04/10/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.39 | | | | |
| HGG000079 | | 1375 | 375 | 116945 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 04/10/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.27 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.56 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.66 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.24 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.23 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.56 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.35 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.37 | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000079 | | 1375 | 375 | 116945 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 04/27/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.53 | | | | |
| HGG000079 | | 1375 | 375 | 116945 | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-WMI OF GA, ATLANTIC SOUTH | 04/27/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000079 | | | | | HH Gregg - Atlanta CDC | 2529 OLD ANVIL BLOCK RD | ELLENWOOD | GA | 30294 | GA-Republic - AWS, Atlanta 800 | 04/28/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.31 | | | | |
| **HGG000079 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000081 | | 2750 | 275 | 6471 | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000081 | | | | | HH Gregg - Douglasville | 6967 CONCOURSE PKWY | DOUGLASVILLE | GA | 30134 | GA-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000081 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000082 | | 2750 | 275 | 6472 | HH Gregg - Stonecrest | 7342 STONECREST CONCOURSE | LITHONIA | GA | 30038 | GA-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000082 | | | | | HH Gregg - Stonecrest | 7342 STONECREST CONCOURSE | LITHONIA | GA | 30038 | GA-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000082 | | | | | HH Gregg - Stonecrest | 7342 STONECREST CONCOURSE | LITHONIA | GA | 30038 | GA-Republic - AWS, Atlanta 800 | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000082 | | | | | HH Gregg - Stonecrest | 7342 STONECREST CONCOURSE | LITHONIA | GA | 30038 | GA-Republic - AWS, Atlanta 800 | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.20 | | | | |
| HGG000082 | | | | | HH Gregg - Stonecrest | 7342 STONECREST CONCOURSE | LITHONIA | GA | 30038 | GA-Republic - AWS, Atlanta 800 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.02 | | | | |
| HGG000082 | | | | | HH Gregg - Stonecrest | 7342 STONECREST CONCOURSE | LITHONIA | GA | 30038 | GA-Republic - AWS, Atlanta 800 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000082 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000083 | | | | | HH Gregg - Kennesaw | 2555 COBB PLACE LN NW | KENNESAW | GA | 30144 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000083 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000084 | | | | | HH Gregg - Gwinnett | 2131 PLEASANT HILL RD | DULUTH | GA | 30096 | GA-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000084 | | | | | HH Gregg - Gwinnett | 2131 PLEASANT HILL RD | DULUTH | GA | 30096 | GA-Republic - AWS, Atlanta 800 | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.45 | | | | |
| HGG000084 | | | | | HH Gregg - Gwinnett | 2131 PLEASANT HILL RD | DULUTH | GA | 30096 | GA-Republic - AWS, Atlanta 800 | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000084 | | | | | HH Gregg - Gwinnett | 2131 PLEASANT HILL RD | DULUTH | GA | 30096 | GA-Republic - AWS, Atlanta 800 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000084 | | | | | HH Gregg - Gwinnett | 2131 PLEASANT HILL RD | DULUTH | GA | 30096 | GA-Republic - AWS, Atlanta 800 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.51 | | | | |
| **HGG000084 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000085 | | | | | HH Gregg - Fayetteville, Ga | 395 PAVILION PKWY | FAYETTEVILLE | GA | 30214 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000085 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000086 | | | | | HH Gregg - Southlake | 1905 MOUNT ZION RD | MORROW | GA | 30260 | GA-CITY OF MORROW GA | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000086 | | | | | HH Gregg - Southlake | 1905 MOUNT ZION RD | MORROW | GA | 30260 | GA-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| **HGG000086 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000087 | | | | | HH Gregg - Mall of Georgia | 3230 WOODWARD CROSSING BLVD | BUFORD | GA | 30519 | GA-Republic - AWS, Atlanta 800 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| **HGG000087 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000088 | | | | | HH Gregg - Alpharetta | 5530 WINDWARD PKWY | ALPHARETTA | GA | 30004 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000088 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000091 | | | | | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000091 | | 2099 | 099 | 311518 | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-WMI Of NC Greater Charlotte | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000091 | | 2099 | 099 | 311518 | HH Gregg - Northlake Village | 7024 SMITH CORNERS BLVD | CHARLOTTE | NC | 28269 | NC-WMI Of NC Greater Charlotte | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.59 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000091 Total | | | | | | | | | | | | | | | | | | | | | | $442.94 |
| HGG000093 | | | | | HH Gregg - Anderson, SC | 162 STATION DR | ANDERSON | SC | 29621 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000093 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000094 | | | | | HH Gregg - Hickory, NC | 1843 CATAWBA VALLEY BLVD SE | HICKORY | NC | 28602 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000094 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000095 | | 2099 | 099 | 311555 | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000095 | | | | | HH Gregg - Gastonia | 3940 E FRANKLIN BLVD | GASTONIA | NC | 28056 | NC-WMI OF NC Greater Charlotte | 04/20/17 | Permanent | 1.00 | | | | Excess Yards | | | | | |
| HGG000095 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000096 | | | | | HH Gregg - Inverness | 4639 HIGHWAY 280 | BIRMINGHAM | AL | 35242 | AL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000096 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000101 | | | | | HH Gregg - Chattanooga | 2565 LIFESTYLE WAY | CHATTANOOGA | TN | 37421 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000101 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000102 | | | | | HH Gregg - Mount Juliet | 56 BELINDA PKWY | MOUNT JULIET | TN | 37122 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000102 | | 1372 | 372 | 160618 | HH Gregg - Mount Juliet | 56 BELINDA PKWY | MOUNT JULIET | TN | 37122 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 04/14/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 4.31 | | | | |
| HGG000102 | | 1372 | 372 | 160618 | HH Gregg - Mount Juliet | 56 BELINDA PKWY | MOUNT JULIET | TN | 37122 | TN-WMI OF TN, ANTIOCH-NASHVILLE | 04/14/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000102 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000103 | | | | | HH Gregg - Spartanburg | 108 FRANKLIN AVE | SPARTANBURG | SC | 29301 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000103 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000104 | | | | | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000104 | | 211 | 211 | 140946 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.51 | | | | |
| HGG000104 | | 211 | 211 | 140946 | HH Gregg - Grove City | 1700 BUCKEYE PL | GROVE CITY | OH | 43123 | OH-WMI OF OH, COLUMBUS DIV | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000104 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000105 | | 2939 | 937 | 281793 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 04/24/17 | Permanent | 1.00 | 30 Yards | Compactor - Self-Contained | Trash | Disposal | 1.99 | | | | |
| HGG000105 | | 2939 | 937 | 281793 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 04/24/17 | Permanent | 1.00 | 30 Yards | Compactor - Self-Contained | Trash | Haul | | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 04/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.80 | | | | |
| HGG000105 | | 2939 | 937 | 282856 | HH Gregg - Huber Heights | 5545 EXECUTIVE BLVD | HUBER HEIGHTS | OH | 45424 | OH-WM Moraine Hauling | 04/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000105 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000106 | | | | | HH Gregg - Village Sq Ctr Ontario | 919 N LEXINGTON SPRINGMILL RD | MANSFIELD | OH | 44906 | OH-KURTZMAN SANITATION CONTROL | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.58 | | | | |
| HGG000106 | | | | | HH Gregg - Village Sq Ctr Ontario | 919 N LEXINGTON SPRINGMILL RD | MANSFIELD | OH | 44906 | OH-KURTZMAN SANITATION CONTROL | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000106 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000108 | | | | | HH Gregg - Mooresville | 657 RIVER HWY | MOORESVILLE | NC | 28117 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000108 | | 345 | 345 | 55812 | HH Gregg - Mooresville | 657 RIVER HWY | MOORESVILLE | NC | 28117 | NC-WMI OF NC, GRANITE QUARRY | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.36 | | | | |
| HGG000108 | | 345 | 345 | 55812 | HH Gregg - Mooresville | 657 RIVER HWY | MOORESVILLE | NC | 28117 | NC-WMI OF NC, GRANITE QUARRY | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000108 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000110 | | | | | HH Gregg - Mishawaka | 5802 GRAPE RD | MISHAWAKA | IN | 46545 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000110 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000111 | | | | | HH Gregg - Wilmington | 830 INSPIRATION DR | WILMINGTON | NC | 28405 | NC-WASTE INDUSTRIES OF NC, WILMINGTON | | Permanent | 1.00 | 6 Yards | Vertical | Trash | Pickup | | | | | |
| HGG000111 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000112 | | | | | HH Gregg - Mayfield | 1536 GOLDEN GATE PLZ | MAYFIELD HTS | OH | 44124 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000112 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000113 | | 2750 | 275 | 6491 | HH Gregg - Snellville | 2059 SCENIC HWY N | SNELLVILLE | GA | 30078 | GA-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | | | Trash | Monitoring | | | | | |
| HGG000113 | | | | | HH Gregg - Snellville | 2059 SCENIC HWY N | SNELLVILLE | GA | 30078 | GA-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000113 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000114 | | | | | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000114 | | 2102 | 210 | 82970 | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-WMI - SAVANNAH HAULING | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.68 | | | | |
| HGG000114 | | 2102 | 210 | 82970 | HH Gregg - Savannah | 7805 ABERCORN ST | SAVANNAH | GA | 31406 | GA-WMI - SAVANNAH HAULING | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000114 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000116 | | 2750 | 275 | 6722 | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | | | Trash | Monitoring | | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000116 | | | | | HH Gregg - Johnson City | 3211 PEOPLES ST | JOHNSON CITY | TN | 37604 | TN-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HGG000116 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000117 | | | | | HH Gregg - WolfChase | 8045 GIACOSA PL | MEMPHIS | TN | 38133 | TN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000117 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000118 | | | | | HH Gregg - Southaven | 6680 SOUTHCREST PKWY | SOUTHAVEN | MS | 38671 | MS-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000118 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 03/31/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.22 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 03/31/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Dry Run | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 03/31/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | | | | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Container Service Charge | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/03/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.23 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/03/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/04/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.34 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/04/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/05/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.18 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/05/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/06/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.07 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/06/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/07/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.13 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/07/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.12 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.85 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.13 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Dry Run | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/14/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.17 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/14/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.19 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/17/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.06 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/18/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/19/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Dry Run | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/21/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.30 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/21/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.18 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/24/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.21 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/25/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/27/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Disposal | 0.11 | | | | |
| HGG000120 | | 2018 | 201 | 53589 | HH Gregg - Raleigh RDC | 100 INNOVATION AVE | MORRISVILLE | NC | 27560 | NC-WMI of NC, Raleigh-Durham | 04/27/17 | Temporary | 1.00 | 30 Yards | Open Top | Municipal Solid Waste | Haul | | | | | |
| **HGG000120 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000121 | | | | | HH Gregg - Fayetteville, NC | 1912 SKIBO RD | FAYETTEVILLE | NC | 28314 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 30 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000121 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000122 | | | | | HH Gregg - Town Center | 6180 CAPITAL BLVD | RALEIGH | NC | 27616 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000122 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000123 | | | | | HH Gregg - Briercreek | 7801 ALEXANDER PROMENADE PL | RALEIGH | NC | 27617 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000123 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000124 | | | | | HH Gregg - Greensboro | 5400 HORNADAY RD | GREENSBORO | NC | 27407 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000124 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000125 | | | | | HH Gregg - Apex | 1275 HADDON HALL DR | APEX | NC | 27502 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000125 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000126 | | | | | HH Gregg - Durham | 8160 RENAISSANCE PKWY | DURHAM | NC | 27713 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000126 | | | | | HH Gregg - Durham | 8160 RENAISSANCE PKWY | DURHAM | NC | 27713 | NC-Republic - AWS, Raleigh 939 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000126 | | | | | HH Gregg - Durham | 8160 RENAISSANCE PKWY | DURHAM | NC | 27713 | NC-Republic - AWS, Raleigh 939 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.67 | | | | |
| **HGG000126 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000127 | | | | | HH Gregg - Winston Salem | 2051 GRIFFITH RD | WINSTON SALEM | NC | 27103 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000127 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000128 | | | | | HH Gregg - Cary | 1404 PINEY PLAINS RD | CARY | NC | 27518 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000128 | | | | | HH Gregg - Cary | 1404 PINEY PLAINS RD | CARY | NC | 27518 | NC-WASTE INDUSTRIES OF NC, GARNER | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000128 | | | | | HH Gregg - Cary | 1404 PINEY PLAINS RD | CARY | NC | 27518 | NC-WASTE INDUSTRIES OF NC, GARNER | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.99 | | | | |
| HGG000128 | | | | | HH Gregg - Cary | 1404 PINEY PLAINS RD | CARY | NC | 27518 | NC-WASTE INDUSTRIES OF NC, GARNER | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.23 | | | | |
| HGG000128 | | | | | HH Gregg - Cary | 1404 PINEY PLAINS RD | CARY | NC | 27518 | NC-WASTE INDUSTRIES OF NC, GARNER | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000128 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000130 | | 73 | 730 | 164929 | HH Gregg - Buckhead | 3637 PEACHTREE RD NE | ATLANTA | GA | 30319 | GA-WMI OF GA - ATLANTA HAULING | 04/01/17 | Permanent | 1.00 | 6 Yards | Vertical Open Top | Trash | Pickup | | | | | |
| HGG000130 | | | | | HH Gregg - Buckhead | 3637 PEACHTREE RD NE | ATLANTA | GA | 30319 | GA-PRIMETIME TRUCKING LLC | 04/10/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000130 | | | | | HH Gregg - Buckhead | 3637 PEACHTREE RD NE | ATLANTA | GA | 30319 | GA-PRIMETIME TRUCKING LLC | 04/14/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000130 | | | | | HH Gregg - Buckhead | 3637 PEACHTREE RD NE | ATLANTA | GA | 30319 | GA-PRIMETIME TRUCKING LLC | 04/14/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.68 | | | | |
| **HGG000130 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000132 | | | | | HH Gregg - North Charleston | 2150 MORRIS BAKER BLVD | N CHARLESTON | SC | 29406 | SC-CAROLINA WASTE SERVICES, LLC | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000132 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000136 | | | | | HH Gregg - Myrtle Beach | 550 SEABOARD ST | MYRTLE BEACH | SC | 29577 | SC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000136 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000137 | | | | | HH Gregg - Asheville | 80 S TUNNEL RD | ASHEVILLE | NC | 28805 | NC-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000137 | | 344 | 344 | 19838 | HH Gregg - Asheville | 80 S TUNNEL RD | ASHEVILLE | NC | 28805 | NC-WMI of NC, ASHEVILLE | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.62 | | | | |
| HGG000137 | | 344 | 344 | 19838 | HH Gregg - Asheville | 80 S TUNNEL RD | ASHEVILLE | NC | 28805 | NC-WMI of NC, ASHEVILLE | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000137 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/03/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.68 | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/03/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/05/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.31 | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/05/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-GREENLEAF COMPACTION | 04/06/17 | Permanent | 1.00 | | | | Equipment Repair | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/07/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.11 | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/07/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/10/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.52 | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/10/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/13/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.56 | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/13/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/17/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 0.19 | | | | |
| HGG000139 | HGG | | | | RDC 139 (Ryder Logistics) | 2125 GATEWAY BLVD | HEBRON | KY | 41048 | KY-Republic-CSI Waste, Cincinnati 798 | 04/17/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000139 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000141 | | | | | HH Gregg - Regency | 651 COMMERCE CENTER DR | JACKSONVILLE | FL | 32225 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000141 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000142 | | | | | HH Gregg - Daytona Beach | 2455 W INTL SPEEDWAY BLVD | DAYTONA BEACH | FL | 32114 | FL-Waste Pro of Daytona | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000142 | | | | | HH Gregg - Daytona Beach | 2455 W INTL SPEEDWAY BLVD | DAYTONA BEACH | FL | 32114 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000142 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000143 | | | | | HH Gregg - Oakleaf | 8380 MERCHANTS WAY | JACKSONVILLE | FL | 32222 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000143 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000144 | | | | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 04/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000144 | | | | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000144 | 2224 | 224 | 50215 | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.43 | | | | |
| HGG000144 | 2224 | 224 | 50215 | | HH Gregg - Avenues Walk | 10320 SHOPS LN | JACKSONVILLE | FL | 32258 | FL-WMI OF FL, JACKSONVILLE | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000144 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000146 | | | | | HH Gregg - Gainesville | 3606 SW 34TH ST | GAINESVILLE | FL | 32608 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000146 | | | | | HH Gregg - Gainesville | 3606 SW 34TH ST | GAINESVILLE | FL | 32608 | FL-Republic AWS Southland 687 | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000146 | | | | | HH Gregg - Gainesville | 3606 SW 34TH ST | GAINESVILLE | FL | 32608 | FL-Republic AWS Southland 687 | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.97 | | | | |
| HGG000146 | | | | | HH Gregg - Gainesville | 3606 SW 34TH ST | GAINESVILLE | FL | 32608 | FL-Republic AWS Southland 687 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.81 | | | | |
| HGG000146 | | | | | HH Gregg - Gainesville | 3606 SW 34TH ST | GAINESVILLE | FL | 32608 | FL-Republic AWS Southland 687 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000146 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000148 | | | | | HH Gregg - Homestead | 2631 NE 10TH CT | HOMESTEAD | FL | 33033 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000148 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000149 | | | | | HH Gregg - Tallahassee | 1719 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | FL-MARPAN SUPPLY CO. | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000149 | | | | | HH Gregg - Tallahassee | 1719 APALACHEE PKWY | TALLAHASSEE | FL | 32301 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000149 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.31 | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000150 | 2206 | 405 | 219363 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 03/29/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.07 | | | | |
| HGG000150 | 2206 | 405 | 219363 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 03/29/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 03/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.58 | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 03/31/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | | | | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000150 | 2206 | 405 | 219144 | | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 04/15/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.53 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000150 | | 2206 | 405 | 219144 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 04/15/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Haul | | | | | |
| HGG000150 | | 2206 | 405 | 219363 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 04/18/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.84 | | | | |
| HGG000150 | | 2206 | 405 | 219363 | HH Gregg - Orlando CDC | 220 DEAN STILL RD | DAVENPORT | FL | 33897 | FL-WMI OF FL, POLK COUNTY | 04/18/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000150 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000151 | | 180 | 181 | 203424 | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-WMI OF FL, ORLANDO | 03/29/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.68 | | | | |
| HGG000151 | | 180 | 181 | 203424 | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-WMI OF FL, ORLANDO | 03/29/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000151 | | | | | HH Gregg - East Colonial | 3222 E COLONIAL DR | ORLANDO | FL | 32803 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000151 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000152 | | 2750 | 275 | 6517 | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000152 | | | | | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000152 | | | | | HH Gregg - Kissimmee | 3052 DYER BLVD | KISSIMMEE | FL | 34741 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| **HGG000152 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000153 | | | | | HH Gregg - Florida Mall | 8410 S ORANGE BLOSSOM TRL | ORLANDO | FL | 32809 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000153 | | 180 | 181 | 203466 | HH Gregg - Florida Mall | 8410 S ORANGE BLOSSOM TRL | ORLANDO | FL | 32809 | FL-WMI OF FL, ORLANDO | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.63 | | | | |
| HGG000153 | | 180 | 181 | 203466 | HH Gregg - Florida Mall | 8410 S ORANGE BLOSSOM TRL | ORLANDO | FL | 32809 | FL-WMI OF FL, ORLANDO | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000153 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000154 | | | | | HH Gregg - Sanford | 1810 RINEHART RD | SANFORD | FL | 32771 | FL-Waste Pro of Orlando | 04/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000154 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000158 | | | | | HH Gregg - Ocoee | 8010 W COLONIAL DR | ORLANDO | FL | 32818 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000158 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.75 | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000159 | | | | | HH Gregg - Lakeland | 4000 US HIGHWAY 98 N | LAKELAND | FL | 33809 | FL-Republic-Florida Refuse, Lakeland 654 | 04/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Franchise Fee | | | | | |
| **HGG000159 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000161 | | 290 | 290 | 139825 | HH Gregg - Treasure Coast Mall | 3066 NW FEDERAL HWY | JENSEN BEACH | FL | 34957 | FL-WMI OF FL, ST LUCIE | 04/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Cardboard | Pickup | | | | | |
| **HGG000161 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000162 | | | | | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.35 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.08 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.20 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.26 | | | | |
| HGG000162 | | 2227 | 318 | 207415 | HH Gregg - Ocala | 4205 SW 38TH CT | OCALA | FL | 34474 | FL-WMI OF FL, OCALA | 04/21/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000162 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000163 | | 2750 | 275 | 6523 | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000163 | | | | | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Lease | | | | | |
| HGG000163 | | | | | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Trash | Management Fee | | | | | |
| HGG000163 | | | | | HH Gregg - West Melbourne | 205 PALM BAY RD | WEST MELBOURNE | FL | 32904 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | | Management Fee | | | | | |
| **HGG000163 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000164 | | | | | HH Gregg - Pensacola | 1210 AIRPORT BLVD., UNIT 600 | PENSACOLA | FL | 32504 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000164 | | | | | HH Gregg - Pensacola | 1210 AIRPORT BLVD., UNIT 600 | PENSACOLA | FL | 32504 | FL-WMI OF FL-MILTON | 04/01/17 | Permanent | 1.00 | | | | | Franchise Fee | | | | | |
| HGG000164 | | 2643 | 643 | 82678 | HH Gregg - Pensacola | 1210 AIRPORT BLVD., UNIT 600 | PENSACOLA | FL | 32504 | FL-WMI OF FL-MILTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.41 | | | | |
| HGG000164 | | 2643 | 643 | 82678 | HH Gregg - Pensacola | 1210 AIRPORT BLVD., UNIT 600 | PENSACOLA | FL | 32504 | FL-WMI OF FL-MILTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000164 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000165 | | | | | HH Gregg - Mobile | 3725 AIRPORT BLVD | MOBILE | AL | 36608 | AL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000165 | | | | | HH Gregg - Mobile | 3725 AIRPORT BLVD | MOBILE | AL | 36608 | AL-Waste Pro of Milton | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.71 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000165 | | | | | HH Gregg - Mobile | 3725 AIRPORT BLVD | MOBILE | AL | 36608 | AL-Waste Pro of Milton | 04/13/17 | Permanent | 1.00 | 40 Yards | | Trash | Haul | | | | | |
| **HGG000165 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000167 | | 2750 | 275 | 6526 | HH Gregg - Wellington | 10560 FOREST HILL BLVD | WELLINGTON | FL | 33414 | FL-WM - TX- WM TRASH MONITOR | 04/13/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000167 | | | | | HH Gregg - Wellington | 10560 FOREST HILL BLVD | WELLINGTON | FL | 33414 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000167 | | 2241 | 241 | 137362 | HH Gregg - Wellington | 10560 FOREST HILL BLVD | WELLINGTON | FL | 33414 | FL-WMI OF FL, PALM BEACH | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.55 | | | | |
| HGG000167 | | 2241 | 241 | 137362 | HH Gregg - Wellington | 10560 FOREST HILL BLVD | WELLINGTON | FL | 33414 | FL-WMI OF FL, PALM BEACH | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000167 | | 2241 | 241 | 137362 | HH Gregg - Wellington | 10560 FOREST HILL BLVD | WELLINGTON | FL | 33414 | FL-WMI OF FL, PALM BEACH | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Relocation | | | | | |
| HGG000167 | | 2241 | 241 | 137362 | HH Gregg - Wellington | 10560 FOREST HILL BLVD | WELLINGTON | FL | 33414 | FL-WMI OF FL, PALM BEACH | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.70 | | | | |
| HGG000167 | | 2241 | 241 | 137362 | HH Gregg - Wellington | 10560 FOREST HILL BLVD | WELLINGTON | FL | 33414 | FL-WMI OF FL, PALM BEACH | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000167 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000168 | | 2750 | 275 | 6527 | HH Gregg - West Palm Beach | 1901 N MILITARY TRL | WEST PALM BEACH | FL | 33409 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | | | Trash | Monitoring | | | | | |
| HGG000168 | | | | | HH Gregg - West Palm Beach | 1901 N MILITARY TRL | WEST PALM BEACH | FL | 33409 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000168 | | | | | HH Gregg - West Palm Beach | 1901 N MILITARY TRL | WEST PALM BEACH | FL | 33409 | FL-Waste Pro of West Palm Beach | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.67 | | | | |
| HGG000168 | | | | | HH Gregg - West Palm Beach | 1901 N MILITARY TRL | WEST PALM BEACH | FL | 33409 | FL-Waste Pro of West Palm Beach | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000168 | | | | | HH Gregg - West Palm Beach | 1901 N MILITARY TRL | WEST PALM BEACH | FL | 33409 | FL-Waste Pro of West Palm Beach | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.67 | | | | |
| HGG000168 | | | | | HH Gregg - West Palm Beach | 1901 N MILITARY TRL | WEST PALM BEACH | FL | 33409 | FL-Waste Pro of West Palm Beach | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000168 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000169 | | | | | HH Gregg - Boca Raton | 20841 STATE ROAD 7 | BOCA RATON | FL | 33428 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000169 | | | | | HH Gregg - Boca Raton | 20841 STATE ROAD 7 | BOCA RATON | FL | 33428 | FL-Republic - Palm Beach 759 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.97 | | | | |
| HGG000169 | | | | | HH Gregg - Boca Raton | 20841 STATE ROAD 7 | BOCA RATON | FL | 33428 | FL-Republic - Palm Beach 759 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000169 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000170 | | 2750 | 275 | 6529 | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000170 | | | | | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000170 | | | | | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WMI OF FL, BROWARD | 04/01/17 | Permanent | 1.00 | | | Trash | Franchise Fee | | | | | |
| HGG000170 | | | | | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000170 | | | | | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| HGG000170 | | 2237 | 237 | 291123 | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WMI OF FL, BROWARD | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.49 | | | | |
| HGG000170 | | 2237 | 237 | 291123 | HH Gregg - Miami RDC | 3255 SW 22ND ST | PEMBROKE PARK | FL | 33023 | FL-WMI OF FL, BROWARD | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000170 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-Republic - Tampa Sarasota 696 | 04/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Franchise Fee | | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-Republic - Tampa Sarasota 696 | 04/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.20 | | | | |
| HGG000171 | | | | | HH Gregg - Clearwater | 2669 GULF TO BAY BLVD | CLEARWATER | FL | 33759 | FL-Republic - Tampa Sarasota 696 | 04/22/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000171 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000172 | | 2750 | 275 | 6531 | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-Republic - Tampa Sarasota 696 | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000172 | | | | | HH Gregg - Bruce B. Downs | 6250 COMMERCE PALMS DR | TAMPA | FL | 33647 | FL-Republic - Tampa Sarasota 696 | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.83 | | | | |
| **HGG000172 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000173 | | 2750 | 275 | 6532 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000173 | | 487 | 047 | 458873 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 04/01/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000173 | | | | | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| HGG000173 | | | | | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| HGG000173 | | 487 | 047 | 466886 | HH Gregg - Sarasota | 5511 FRUITVILLE RD | SARASOTA | FL | 34232 | FL-WMI OF FL, SARASOTA | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| **HGG000173 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000174 | | | | | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-Manatee County Utilities Department | 04/01/17 | Permanent | 1.00 | 8 Yards | Compactor | Trash | Pickup | | | | | |
| HGG000174 | | | | | HH Gregg - Bradenton | 4495 14TH ST W | BRADENTON | FL | 34207 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 8 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000174 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000175 | | | | | HH Gregg - Port Richey | 6411 TACOMA DRIVE | PORT RICHEY | FL | 34668 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000175 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000176 | | 2206 | 405 | 219190 | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-WMI OF FL, TAMPA | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.65 | | | | |
| HGG000176 | | 2206 | 405 | 219190 | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-WMI OF FL, TAMPA | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000176 | | | | | HH Gregg - Brandon | 10277 E ADAMO DR | TAMPA | FL | 33619 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000176 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000177 | | 1568 | 383 | 283807 | HH Gregg - Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | FL-WMI OF FL, PASCO 383 | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000177 | 1568 | 383 | 283807 | HH Gregg - Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | FL-WMI OF FL, PASCO 383 | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.64 | | | | |
| HGG000177 | | | | HH Gregg - Spring Hill | 13199 CORTEZ BLVD | BROOKSVILLE | FL | 34613 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000177 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG00017R | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-Republic -Industrial Disposal, Louisville 758 | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG00017R | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG00017R | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-Republic -Industrial Disposal, Louisville 758 | 04/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.18 | | | | |
| HGG00017R | | | | HH Gregg - Outer Loop | 4901 OUTER LOOP | LOUISVILLE | KY | 40219 | KY-Republic -Industrial Disposal, Louisville 758 | 04/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG00017R Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 03/29/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 0.28 | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 03/29/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/01/17 | Permanent | 1.00 | 27 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000181 | | | | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000181 | | | | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/05/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 1.01 | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/05/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/12/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 0.57 | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/12/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/19/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Disposal | 0.40 | | | | |
| HGG000181 | 332 | 033 | 217077 | HH Gregg - Naples | 5052 AIRPORT PULLING RD N | NAPLES | FL | 34105 | FL-WMI OF FL, COLLIER COUNTY | 04/19/17 | Permanent | 1.00 | 27 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000181 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000182 | 2750 | 275 | 6536 | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000182 | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000182 | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-City of Ft. Myers FL | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000182 | | | | HH Gregg - Fort Myers | 5100 S CLEVELAND AVE | FORT MYERS | FL | 33907 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000182 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000183 | | | | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000183 | | | | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 04/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000183 | 2194 | 194 | 167533 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Franchise Fee | | | | | |
| HGG000183 | 2194 | 194 | 147316 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 04/06/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000183 | 2194 | 194 | 147316 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 04/06/17 | Temporary | 1.00 | 30 Yards | Compactor | Trash | Disposal | 4.17 | | | | |
| HGG000183 | 2194 | 194 | 147316 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000183 | 2194 | 194 | 147316 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.77 | | | | |
| HGG000183 | 2194 | 194 | 167533 | HH Gregg - Aventura | 19925 BISCAYNE BLVD | AVENTURA | FL | 33180 | FL-WMI OF FL, DADE CTY | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| **HGG000183 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000184 | 2750 | 275 | 6538 | HH Gregg - Pembroke Pines | 11810 PINES BLVD | PEMBROKE PINES | FL | 33026 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000184 | | | | HH Gregg - Pembroke Pines | 11810 PINES BLVD | PEMBROKE PINES | FL | 33026 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000184 | | | | HH Gregg - Pembroke Pines | 11810 PINES BLVD | PEMBROKE PINES | FL | 33026 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| **HGG000184 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000185 | | | | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CTY | 04/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |
| HGG000185 | 2194 | 194 | 147213 | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CTY | 04/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | $ |
| HGG000185 | 2194 | 194 | 167544 | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CTY | 04/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Permit Fee | | | | | |
| HGG000185 | 2194 | 194 | 167544 | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CTY | 04/11/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000185 | 2194 | 194 | 167544 | HH Gregg - Hialeah | 3695 W 20TH AVE | HIALEAH | FL | 33012 | FL-WMI OF FL, DADE CTY | 04/11/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Delivery | | | | | |
| **HGG000185 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000186 | 2750 | 275 | 6539 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000186 | | | | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000186 | | | | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000186 | | | | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000186 | 2237 | 237 | 291124 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WMI OF FL, BROWARD | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.78 | | | | |
| HGG000186 | 2237 | 237 | 291124 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WMI OF FL, BROWARD | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000186 | 2237 | 237 | 312456 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WMI OF FL, BROWARD | 04/08/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000186 | 2237 | 237 | 312456 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WMI OF FL, BROWARD | 04/08/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000186 | 2237 | 237 | 291124 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WMI OF FL, BROWARD | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.13 | | | | |
| HGG000186 | 2237 | 237 | 291124 | HH Gregg - Sawgrass | 12300 W SUNRISE BLVD | PLANTATION | FL | 33323 | FL-WMI OF FL, BROWARD | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000186 Total** | | | | | | | | | | | | | | | | | | | | | |
| HGG000187 | | | | HH Gregg - Ft. Lauderdale | 1750 N FEDERAL HWY | FT LAUDERDALE | FL | 33305 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000187 | | | | HH Gregg - Ft. Lauderdale | 1750 N FEDERAL HWY | FT LAUDERDALE | FL | 33305 | FL-WMI OF FL, BROWARD | 04/01/17 | Permanent | 1.00 | | | | Franchise Fee | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000187 | | 2237 | 237 | 290916 | HH Gregg - Ft. Lauderdale | 1750 N FEDERAL HWY | FT LAUDERDALE | FL | 33305 | FL-WMI OF FL, BROWARD | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.87 | | | | |
| HGG000187 | | 2237 | 237 | 290916 | HH Gregg - Ft. Lauderdale | 1750 N FEDERAL HWY | FT LAUDERDALE | FL | 33305 | FL-WMI OF FL, BROWARD | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000187 | | 2237 | 237 | 290916 | HH Gregg - Ft. Lauderdale | 1750 N FEDERAL HWY | FT LAUDERDALE | FL | 33305 | FL-WMI OF FL, BROWARD | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.39 | | | | |
| HGG000187 | | 2237 | 237 | 290916 | HH Gregg - Ft. Lauderdale | 1750 N FEDERAL HWY | FT LAUDERDALE | FL | 33305 | FL-WMI OF FL, BROWARD | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000187 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000188 | | 2194 | 194 | 150400 | HH Gregg - Pinecrest | 11825 S DIXIE HWY | PINECREST | FL | 33156 | FL-WMI OF FL, DADE CTY | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Franchise Fee | | | | | |
| HGG000188 | | 2194 | 194 | 150400 | HH Gregg - Pinecrest | 11825 S DIXIE HWY | PINECREST | FL | 33156 | FL-WMI OF FL, DADE CTY | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | County Fee | | | | | |
| HGG000188 | | 2194 | 194 | 150400 | HH Gregg - Pinecrest | 11825 S DIXIE HWY | PINECREST | FL | 33156 | FL-WMI OF FL, DADE CTY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000188 | | 2194 | 194 | 150400 | HH Gregg - Pinecrest | 11825 S DIXIE HWY | PINECREST | FL | 33156 | FL-WMI OF FL, DADE CTY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.25 | | | | |
| **HGG000188 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000190 | | | | | HH Gregg - Kendall | 12690 SW 88TH ST | MIAMI | FL | 33186 | FL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000190 | | | | | HH Gregg - Kendall | 12690 SW 88TH ST | MIAMI | FL | 33186 | FL-WMI OF FL, DADE CTY | 04/01/17 | Permanent | 1.00 | | Compactor | Trash | County Fee | | | | | |
| HGG000190 | | 2194 | 194 | 147049 | HH Gregg - Kendall | 12690 SW 88TH ST | MIAMI | FL | 33186 | FL-WMI OF FL, DADE CTY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.90 | | | | |
| HGG000190 | | 2194 | 194 | 147049 | HH Gregg - Kendall | 12690 SW 88TH ST | MIAMI | FL | 33186 | FL-WMI OF FL, DADE CTY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000190 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000191 | | | | | HH Gregg - Short Pump | 11732 W BROAD ST | RIDGE | VA | 23233 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000191 | | | | | HH Gregg - Short Pump | 11732 W BROAD ST | RIDGE | VA | 23233 | VA-ALLIED-AWS, Richmond, # 965 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000191 | | | | | HH Gregg - Short Pump | 11732 W BROAD ST | RIDGE | VA | 23233 | VA-ALLIED-AWS, Richmond, # 965 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 6.24 | | | | |
| **HGG000191 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000194 | | | | | HH Gregg - Newport News | 12140 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000194 | | | | | HH Gregg - Newport News | 12140 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | VA-BAY DISPOSAL | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000194 | | | | | HH Gregg - Newport News | 12140 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | VA-BAY DISPOSAL | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.80 | | | | |
| HGG000194 | | | | | HH Gregg - Newport News | 12140 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | VA-BAY DISPOSAL | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.00 | | | | |
| HGG000194 | | | | | HH Gregg - Newport News | 12140 JEFFERSON AVE | NEWPORT NEWS | VA | 23602 | VA-BAY DISPOSAL | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000194 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000195 | | | | | HH Gregg - Virginia Beach | 3421 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000195 | | 2425 | 425 | 63283 | HH Gregg - Virginia Beach | 3421 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | VA-WMI OF VA, HAMPTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000195 | | 2425 | 425 | 63283 | HH Gregg - Virginia Beach | 3421 VIRGINIA BEACH BLVD | VIRGINIA BEACH | VA | 23452 | VA-WMI OF VA, HAMPTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.67 | | | | |
| **HGG000195 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000196 | | | | | HH Gregg - Chesapeake | 1543 SAMS CIR | CHESAPEAKE | VA | 23320 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000196 | | 2425 | 425 | 63284 | HH Gregg - Chesapeake | 1543 SAMS CIR | CHESAPEAKE | VA | 23320 | VA-WMI OF VA, HAMPTON | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.35 | | | | |
| HGG000196 | | 2425 | 425 | 63284 | HH Gregg - Chesapeake | 1543 SAMS CIR | CHESAPEAKE | VA | 23320 | VA-WMI OF VA, HAMPTON | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000196 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000197 | | | | | HH Gregg - Fredericksburg | 1731 CARL D SILVER PKWY | FREDERICKSBURG | VA | 22401 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000197 | | | | | HH Gregg - Fredericksburg | 1731 CARL D SILVER PKWY | FREDERICKSBURG | VA | 22401 | VA- County Waste of VA | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.76 | | | | |
| HGG000197 | | | | | HH Gregg - Fredericksburg | 1731 CARL D SILVER PKWY | FREDERICKSBURG | VA | 22401 | VA- County Waste of VA | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000197 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000198 | | | | | HH Gregg - Colonial Heights | 820 SOUTHPARK BLVD | COLONIAL HEIGHTS | VA | 23834 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 30 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000198 | | | | | HH Gregg - Colonial Heights | 820 SOUTHPARK BLVD | COLONIAL HEIGHTS | VA | 23834 | VA- County Waste of VA | 04/13/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Disposal | 0.64 | | | | |
| HGG000198 | | | | | HH Gregg - Colonial Heights | 820 SOUTHPARK BLVD | COLONIAL HEIGHTS | VA | 23834 | VA- County Waste of VA | 04/13/17 | Permanent | 1.00 | 30 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000198 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000199 | | | | | HH Gregg - Roanoke | 1900 Valley View Blvd. NW | ROANOKE | VA | 24012 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000199 | | | | | HH Gregg - Roanoke | 1900 Valley View Blvd. NW | ROANOKE | VA | 24012 | VA-ALLIED-AWS, Roanoke, #973 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000199 | | | | | HH Gregg - Roanoke | 1900 Valley View Blvd. NW | ROANOKE | VA | 24012 | VA-ALLIED-AWS, Roanoke, #973 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.66 | | | | |
| **HGG000199 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000201 | | | | | HH Gregg - Lower Paxton | 5125 JONESTOWN RD. SUITE 355 | LOWER PAXTON | PA | 17112 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000201 | | 61 | 611 | 170141 | HH Gregg - Lower Paxton | 5125 JONESTOWN RD. SUITE 355 | LOWER PAXTON | PA | 17112 | PA-WMI - CENTRAL PA | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.88 | | | | |
| HGG000201 | | 61 | 611 | 170141 | HH Gregg - Lower Paxton | 5125 JONESTOWN RD. SUITE 355 | LOWER PAXTON | PA | 17112 | PA-WMI - CENTRAL PA | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000201 | | 61 | 611 | 172329 | HH Gregg - Lower Paxton | 5125 JONESTOWN RD. SUITE 355 | LOWER PAXTON | PA | 17112 | PA-WMI OF PA, GREENCASTLE | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000201 | | 61 | 611 | 172329 | HH Gregg - Lower Paxton | 5125 JONESTOWN RD. SUITE 355 | LOWER PAXTON | PA | 17112 | PA-WMI OF PA, GREENCASTLE | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000201 | | 61 | 611 | 172329 | HH Gregg - Lower Paxton | 5125 JONESTOWN RD. SUITE 355 | LOWER PAXTON | PA | 17112 | PA-WMI OF PA, GREENCASTLE | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.52 | | | | |
| HGG000201 | | 61 | 611 | 172329 | HH Gregg - Lower Paxton | 5125 JONESTOWN RD. SUITE 355 | LOWER PAXTON | PA | 17112 | PA-WMI OF PA, GREENCASTLE | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HGG000201 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000202 | | | | | HH Gregg - York | 351 LOUCKS RD | YORK | PA | 17404 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000202 | | 61 | 612 | 92691 | HH Gregg - York | 351 LOUCKS RD | YORK | PA | 17404 | PA-WMI - CENTRAL PA | 04/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000202 | | 61 | 612 | 92691 | HH Gregg - York | 351 LOUCKS RD | YORK | PA | 17404 | PA-WMI - CENTRAL PA | 04/20/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.73 | | | | |
| **HGG000202 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000203 | | 2750 | 275 | 6555 | HH Gregg - Mechanicsburg | 5800 CARLISLE PIKE | MECHANICSBURG | PA | 17050 | PA-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | 40 Yards | Monitor | Trash | Monitoring | | | | | |
| HGG000203 | | | | | HH Gregg - Mechanicsburg | 5800 CARLISLE PIKE | MECHANICSBURG | PA | 17050 | PA-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000203 | | | | | HH Gregg - Mechanicsburg | 5800 CARLISLE PIKE | MECHANICSBURG | PA | 17050 | PA-Republic- AWS, York 611 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000203 | | | | | HH Gregg - Mechanicsburg | 5800 CARLISLE PIKE | MECHANICSBURG | PA | 17050 | PA-Republic- AWS, York 611 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.63 | | | | |
| **HGG000203 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000205 | | | | | HH Gregg - Hagerstown | 17766 GARLAND GROH BLVD | HAGERSTOWN | MD | 21740 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000205 | | 4884 | 613 | 557461 | HH Gregg - Hagerstown | 17766 GARLAND GROH BLVD | HAGERSTOWN | MD | 21740 | MD-WM of West PA, Green Castle | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.46 | | | | |
| HGG000205 | | 4884 | 613 | 557461 | HH Gregg - Hagerstown | 17766 GARLAND GROH BLVD | HAGERSTOWN | MD | 21740 | MD-WM of West PA, Green Castle | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000205 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000206 | | | | | HH Gregg - Wilkes-Barre | 107 WYOMING VALLEY MALL | WILKES BARRE | PA | 18702 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000206 | | | | | HH Gregg - Wilkes-Barre | 107 WYOMING VALLEY MALL | WILKES BARRE | PA | 18702 | PA-Waste Reduction & Recycling Center, Inc. | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.12 | | | | |
| HGG000206 | | | | | HH Gregg - Wilkes-Barre | 107 WYOMING VALLEY MALL | WILKES BARRE | PA | 18702 | PA-Waste Reduction & Recycling Center, Inc. | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000206 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000207 | | | | | HH Gregg - Dickson City | 620 COMMERCE BLVD | DICKSON CITY | PA | 18519 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000207 | | 821 | 821 | 97800 | HH Gregg - Dickson City | 620 COMMERCE BLVD | DICKSON CITY | PA | 18519 | PA-WMI - APEX WASTE SERVICES, INC. | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.25 | | | | |
| HGG000207 | | 821 | 821 | 97800 | HH Gregg - Dickson City | 620 COMMERCE BLVD | DICKSON CITY | PA | 18519 | PA-WMI - APEX WASTE SERVICES, INC. | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000207 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000208 | | | | | HH Gregg - Winchester | 2580 S PLEASANT VALLEY RD | WINCHESTER | VA | 22601 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000208 | | 2413 | 136 | 97089 | HH Gregg - Winchester | 2580 S PLEASANT VALLEY RD | WINCHESTER | VA | 22601 | VA-WMI OF WV, SHENANDOAH VALLEY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.78 | | | | |
| HGG000208 | | 2413 | 136 | 97089 | HH Gregg - Winchester | 2580 S PLEASANT VALLEY RD | WINCHESTER | VA | 22601 | VA-WMI OF WV, SHENANDOAH VALLEY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000208 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000210 | | | | | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000210 | | 2498 | 498 | 56259 | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-WMI OF NJ, CAMDEN | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000210 | | 2498 | 498 | 56259 | HH Gregg - Logan RDC | 2100 CENTER SQUARE RD | SWEDESBORO | NJ | 08085 | NJ-WMI OF NJ, CAMDEN | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.23 | | | | |
| **HGG000210 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000211 | | | | | HH Gregg - Wyomissing | 1101 WOODLAND RD | WYOMISSING | PA | 19610 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000211 | | 2392 | 977 | 88665 | HH Gregg - Wyomissing | 1101 WOODLAND RD | WYOMISSING | PA | 19610 | PA-WMI OF PA, POTTSTOWN | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000211 | | 2392 | 977 | 88665 | HH Gregg - Wyomissing | 1101 WOODLAND RD | WYOMISSING | PA | 19610 | PA-WMI OF PA, POTTSTOWN | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000211 | | 2392 | 977 | 86979 | HH Gregg - Wyomissing | 1101 WOODLAND RD | WYOMISSING | PA | 19610 | PA-WMI OF PA, POTTSTOWN | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000211 | | 2392 | 977 | 86979 | HH Gregg - Wyomissing | 1101 WOODLAND RD | WYOMISSING | PA | 19610 | PA-WMI OF PA, POTTSTOWN | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.88 | | | | |
| HGG000211 | | 2392 | 977 | 88665 | HH Gregg - Wyomissing | 1101 WOODLAND RD | WYOMISSING | PA | 19610 | PA-WMI OF PA, POTTSTOWN | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.38 | | | | |
| HGG000211 | | 2392 | 977 | 88665 | HH Gregg - Wyomissing | 1101 WOODLAND RD | WYOMISSING | PA | 19610 | PA-WMI OF PA, POTTSTOWN | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000211 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000212 | | | | | HH Gregg - Downingtown | 10 QUARRY RD | DOWNINGTOWN | PA | 19335 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000212 | | | | | HH Gregg - Downingtown | 10 QUARRY RD | DOWNINGTOWN | PA | 19335 | PA-J & K TRASH REMOVAL INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000212 | | | | | HH Gregg - Downingtown | 10 QUARRY RD | DOWNINGTOWN | PA | 19335 | PA-J & K TRASH REMOVAL INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.89 | | | | |
| **HGG000212 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000213 | | | | | HH Gregg - Valley Forge | 400 WEST SWEDESFORD RD. | BERWYN | PA | 19312 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000213 | | 2392 | 977 | 86978 | HH Gregg - Valley Forge | 400 WEST SWEDESFORD RD. | BERWYN | PA | 19312 | PA-WMI OF PA, POTTSTOWN | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.97 | | | | |
| HGG000213 | | 2392 | 977 | 86978 | HH Gregg - Valley Forge | 400 WEST SWEDESFORD RD. | BERWYN | PA | 19312 | PA-WMI OF PA, POTTSTOWN | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000213 | | 2392 | 977 | 86978 | HH Gregg - Valley Forge | 400 WEST SWEDESFORD RD. | BERWYN | PA | 19312 | PA-WMI OF PA, POTTSTOWN | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.14 | | | | |
| HGG000213 | | 2392 | 977 | 86978 | HH Gregg - Valley Forge | 400 WEST SWEDESFORD RD. | BERWYN | PA | 19312 | PA-WMI OF PA, POTTSTOWN | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000213 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000214 | | | | | HH Gregg - Montgomeryville | 1251 KNAPP RD | NORTH WALES | PA | 19454 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000214 | | | | | HH Gregg - Montgomeryville | 1251 KNAPP RD | NORTH WALES | PA | 19454 | PA-J & K TRASH REMOVAL INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000214 | | | | | HH Gregg - Montgomeryville | 1251 KNAPP RD | NORTH WALES | PA | 19454 | PA-J & K TRASH REMOVAL INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.21 | | | | |
| **HGG000214 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000215 | | | | | HH Gregg - Philadelphia | 9733 ROOSEVELT BLVD | PHILADELPHIA | PA | 19114 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000215 | | 2448 | 448 | 53975 | HH Gregg - Philadelphia | 9733 ROOSEVELT BLVD | PHILADELPHIA | PA | 19114 | PA-WMI OF PA, PHILADELPHIA | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000215 | | 2448 | 448 | 53975 | HH Gregg - Philadelphia | 9733 ROOSEVELT BLVD | PHILADELPHIA | PA | 19114 | PA-WMI OF PA, PHILADELPHIA | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.53 | | | | |
| **HGG000215 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000216 | | | | | HH Gregg - Langhorne | 2424 E LINCOLN HWY | LANGHORNE | PA | 19047 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000216 | | 2448 | 448 | 53974 | HH Gregg - Langhorne | 2424 E LINCOLN HWY | LANGHORNE | PA | 19047 | PA-WMI OF PA, PHILADELPHIA | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.80 | | | | |
| HGG000216 | | 2448 | 448 | 53974 | HH Gregg - Langhorne | 2424 E LINCOLN HWY | LANGHORNE | PA | 19047 | PA-WMI OF PA, PHILADELPHIA | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000216 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000217 | | | | | HH Gregg - Whitehall | 740 LEHIGH VALLEY MALL | WHITEHALL | PA | 18052 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000217 | | 2392 | 202 | 73846 | HH Gregg - Whitehall | 740 LEHIGH VALLEY MALL | WHITEHALL | PA | 18052 | PA-WMI OF PA, ALLENTOWN | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000217 | | 2392 | 202 | 73846 | HH Gregg - Whitehall | 740 LEHIGH VALLEY MALL | WHITEHALL | PA | 18052 | PA-WMI OF PA, ALLENTOWN | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.13 | | | | |
| **HGG000217 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000222 | | 2498 | 498 | 56272 | HH Gregg - Moorestown | 1349 NIXON DR | MOORESTOWN | NJ | 08057 | NJ-WMI OF NJ, CAMDEN | 04/01/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000222 | | 2498 | 498 | 56272 | HH Gregg - Moorestown | 1349 NIXON DR | MOORESTOWN | NJ | 08057 | NJ-WMI OF NJ, CAMDEN | 04/11/17 | Permanent | 1.00 | 8 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000222 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000223 | | | | | HH Gregg - Deptford | 2000 CLEMENTS BRIDGE RD | DEPTFORD | NJ | 08096 | NJ-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000223 | | 2498 | 498 | 56271 | HH Gregg - Deptford | 2000 CLEMENTS BRIDGE RD | DEPTFORD | NJ | 08096 | NJ-WMI OF NJ, CAMDEN | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000223 | | 2498 | 498 | 56271 | HH Gregg - Deptford | 2000 CLEMENTS BRIDGE RD | DEPTFORD | NJ | 08096 | NJ-WMI OF NJ, CAMDEN | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.05 | | | | |
| HGG000223 | | 2498 | 498 | 58411 | HH Gregg - Deptford | 2000 CLEMENTS BRIDGE RD | DEPTFORD | NJ | 08096 | NJ-WMI OF NJ, CAMDEN | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000223 | | 2498 | 498 | 58411 | HH Gregg - Deptford | 2000 CLEMENTS BRIDGE RD | DEPTFORD | NJ | 08096 | NJ-WMI OF NJ, CAMDEN | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.77 | | | | |
| HGG000223 | | 2498 | 498 | 58411 | HH Gregg - Deptford | 2000 CLEMENTS BRIDGE RD | DEPTFORD | NJ | 08096 | NJ-WMI OF NJ, CAMDEN | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000223 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000224 | | | | | HH Gregg - Mays Landing | 4215 BLACK HORSE PIKE | MAYS LANDING | NJ | 08330 | NJ-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000224 | | 2407 | 406 | 53876 | HH Gregg - Mays Landing | 4215 BLACK HORSE PIKE | MAYS LANDING | NJ | 08330 | NJ-WASTE MANAGEMENT OF NEW JERSEY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000224 | | 2407 | 406 | 53876 | HH Gregg - Mays Landing | 4215 BLACK HORSE PIKE | MAYS LANDING | NJ | 08330 | NJ-WASTE MANAGEMENT OF NEW JERSEY | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.08 | | | | |
| **HGG000224 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000226 | | | | | HH Gregg - Newark-Christiana | 700 CENTER BLVD | NEWARK | DE | 19702 | DE-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000226 | | 276 | 276 | 117250 | HH Gregg - Newark-Christiana | 700 CENTER BLVD | NEWARK | DE | 19702 | DE-WMI - HARVEY & HARVEY INC | 04/13/17 | Permanent | 1.00 | 96 Gallons | Toter | Cardboard | Pickup | | | | | |
| HGG000226 | | 276 | 276 | 117249 | HH Gregg - Newark-Christiana | 700 CENTER BLVD | NEWARK | DE | 19702 | DE-WMI - HARVEY & HARVEY INC | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000226 | | 276 | 276 | 117249 | HH Gregg - Newark-Christiana | 700 CENTER BLVD | NEWARK | DE | 19702 | DE-WMI - HARVEY & HARVEY INC | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.74 | | | | |
| HGG000226 | | 276 | 276 | 117250 | HH Gregg - Newark-Christiana | 700 CENTER BLVD | NEWARK | DE | 19702 | DE-WMI - HARVEY & HARVEY INC | 04/13/17 | Permanent | 1.00 | 96 Gallons | Toter | Cardboard | Removal | | | | | |
| **HGG000226 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000227 | | | | | HH Gregg - Dover | 1380 N DUPONT HWY | DOVER | DE | 19901 | DE-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Rental | | | | | |
| HGG000227 | | 276 | 276 | 117394 | HH Gregg - Dover | 1380 N DUPONT HWY | DOVER | DE | 19901 | DE-WMI - HARVEY & HARVEY INC | 04/01/17 | Permanent | 2.00 | 96 Gallons | Toter | Cardboard | Pickup | | | | | |
| HGG000227 | | 276 | 276 | 117351 | HH Gregg - Dover | 1380 N DUPONT HWY | DOVER | DE | 19901 | DE-WMI - HARVEY & HARVEY INC | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000227 | | 276 | 276 | 117351 | HH Gregg - Dover | 1380 N DUPONT HWY | DOVER | DE | 19901 | DE-WMI - HARVEY & HARVEY INC | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.59 | | | | |
| HGG000227 | | 276 | 276 | 117351 | HH Gregg - Dover | 1380 N DUPONT HWY | DOVER | DE | 19901 | DE-WMI - HARVEY & HARVEY INC | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.40 | | | | |
| HGG000227 | | 276 | 276 | 117351 | HH Gregg - Dover | 1380 N DUPONT HWY | DOVER | DE | 19901 | DE-WMI - HARVEY & HARVEY INC | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000227 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000230 | | | | | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000230 | | | | | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000230 | | 2388 | 780 | 82141 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/01/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/03/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.18 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.35 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/05/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.65 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.72 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.33 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.49 | | | | |
| HGG000230 | | 2388 | 780 | 80762 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.41 | | | | |
| HGG000230 | | 2388 | 780 | 80762 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/17/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/18/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/19/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 82141 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/21/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.05 | | | | |
| HGG000230 | | 2388 | 780 | 82141 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/21/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.39 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000230 | | 2388 | 780 | 80829 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/25/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.06 | | | | |
| HGG000230 | | 2388 | 780 | 80829 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/25/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.37 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/26/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 0.91 | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80829 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/27/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Disposal | 1.66 | | | | |
| HGG000230 | | 2388 | 780 | 80829 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/27/17 | Permanent | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000230 | | 2388 | 780 | 80761 | HH Gregg - Brandywine | 14301 MATTAWOMAN DR | BRANDYWINE | MD | 20613 | MD-WMI OF MD, GREATER WASHINGTON | 04/28/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| **HGG000230 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000231 | | 93 | 093 | 67457 | HH Gregg - Springfield | 6640 LOISDALE RD | SPRINGFIELD | VA | 22150 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000231 | | 93 | 093 | 67457 | HH Gregg - Springfield | 6640 LOISDALE RD | SPRINGFIELD | VA | 22150 | VA-WMI OF VA, NORTHERN VA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.46 | | | | |
| HGG000231 | | 93 | 093 | 67457 | HH Gregg - Springfield | 6640 LOISDALE RD | SPRINGFIELD | VA | 22150 | VA-WMI OF VA, NORTHERN VA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000231 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000232 | | | | | HH Gregg - Sterling | 46301 POTOMAC RUN PLZ | STERLING | VA | 20164 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000232 | | | | | HH Gregg - Sterling | 46301 POTOMAC RUN PLZ | STERLING | VA | 20164 | VA-AMERICAN DISPOSAL, VA | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000232 | | | | | HH Gregg - Sterling | 46301 POTOMAC RUN PLZ | STERLING | VA | 20164 | VA-AMERICAN DISPOSAL, VA | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.10 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000232 | | | | | HH Gregg - Sterling | 46301 POTOMAC RUN PLZ | STERLING | VA | 20164 | VA-AMERICAN DISPOSAL, VA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.00 | | | | |
| HGG000232 | | | | | HH Gregg - Sterling | 46301 POTOMAC RUN PLZ | STERLING | VA | 20164 | VA-AMERICAN DISPOSAL, VA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000232 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000233 | | | | | HH Gregg - Fairfax | 12189 FAIR LAKES PROMENADE DR | FAIRFAX | VA | 22033 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000233 | | 93 | 093 | 67456 | HH Gregg - Fairfax | 12189 FAIR LAKES PROMENADE DR | FAIRFAX | VA | 22033 | VA-WMI OF VA, NORTHERN VA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000233 | | 93 | 093 | 67456 | HH Gregg - Fairfax | 12189 FAIR LAKES PROMENADE DR | FAIRFAX | VA | 22033 | VA-WMI OF VA, NORTHERN VA | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.12 | | | | |
| **HGG000233 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000234 | | | | | HH Gregg - Falls Church | 5718 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000234 | | | | | HH Gregg - Falls Church | 5718 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | VA-Republic - AAA of VA 803 | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000234 | | | | | HH Gregg - Falls Church | 5718 COLUMBIA PIKE | FALLS CHURCH | VA | 22041 | VA-Republic - AAA of VA 803 | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.04 | | | | |
| **HGG000234 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000235 | | | | | HH Gregg - Woodbridge | 14500 POTOMAC MILLS RD | WOODBRIDGE | VA | 22192 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000235 | | 281 | 281 | 64301 | HH Gregg - Woodbridge | 14500 POTOMAC MILLS RD | WOODBRIDGE | VA | 22192 | VA-WMI OF MD, FREDERICK | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000235 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000236 | | | | | HH Gregg - Manassas | 7412 STREAM WALK LN | MANASSAS | VA | 20109 | VA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000236 | | | | | HH Gregg - Manassas | 7412 STREAM WALK LN | MANASSAS | VA | 20109 | VA-Republic - AAA of VA 803 | 04/08/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000236 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000237 | | | | | HH Gregg - Largo | 1020 SHOPPERS WAY | LARGO | MD | 20774 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000237 | | | | | HH Gregg - Largo | 1020 SHOPPERS WAY | LARGO | MD | 20774 | MD-Bay Area Disposal | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.42 | | | | |
| HGG000237 | | | | | HH Gregg - Largo | 1020 SHOPPERS WAY | LARGO | MD | 20774 | MD-Bay Area Disposal | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000237 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-Affordable Too, Inc. | 04/10/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-Bay Area Disposal | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-Bay Area Disposal | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.46 | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-Affordable Too, Inc. | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.52 | | | | |
| HGG000238 | | | | | HH Gregg - Waldorf | 3000 FESTIVAL WAY | WALDORF | MD | 20601 | MD-Affordable Too, Inc. | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000238 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000240 | | | | | HH Gregg - Rockville | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000240 | | 275 | 204 | 92176 | HH Gregg - Rockville | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | MD-WMI OF MD, GAITHERSBURG | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.39 | | | | |
| HGG000240 | | 275 | 204 | 92176 | HH Gregg - Rockville | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | MD-WMI OF MD, GAITHERSBURG | 04/04/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000240 | | 275 | 204 | 92176 | HH Gregg - Rockville | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | MD-WMI OF MD, GAITHERSBURG | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000240 | | 275 | 204 | 92176 | HH Gregg - Rockville | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | MD-WMI OF MD, GAITHERSBURG | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.39 | | | | |
| HGG000240 | | 275 | 204 | 92176 | HH Gregg - Rockville | 1501 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | MD-WMI OF MD, GAITHERSBURG | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000240 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000242 | | | | | HH Gregg - Frederick | 7320 GUILFORD DR | FREDERICK | MD | 21704 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000242 | | | | | HH Gregg - Frederick | 7320 GUILFORD DR | FREDERICK | MD | 21704 | MD-ALLIED-AWS, Frederick, #428 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.86 | | | | |
| HGG000242 | | | | | HH Gregg - Frederick | 7320 GUILFORD DR | FREDERICK | MD | 21704 | MD-ALLIED-AWS, Frederick,  #428 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000242 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000243 | | 2420 | 420 | 67414 | HH Gregg - Catonsville | 6026 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD | 21228 | MD-WM Baltimore Hauling | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.42 | | | | |
| HGG000243 | | 2420 | 420 | 67414 | HH Gregg - Catonsville | 6026 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD | 21228 | MD-WM Baltimore Hauling | 04/10/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000243 | | 2420 | 420 | 69801 | HH Gregg - Catonsville | 6026 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD | 21228 | MD-WMI OF MD, BALTIMORE | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Dry Run | | | | | |
| HGG000243 | | 2420 | 420 | 69801 | HH Gregg - Catonsville | 6026 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD | 21228 | MD-WMI OF MD, BALTIMORE | 04/11/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000243 | | 2420 | 420 | 69801 | HH Gregg - Catonsville | 6026 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD | 21228 | MD-WMI OF MD, BALTIMORE | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 0.54 | | | | |
| HGG000243 | | 2420 | 420 | 69801 | HH Gregg - Catonsville | 6026 BALTIMORE NATIONAL PIKE | CATONSVILLE | MD | 21228 | MD-WMI OF MD, BALTIMORE | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000243 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000244 | | | | | HH Gregg - Arundel Mills | 7667 ARUNDEL MILLS BLVD. | HANOVER | MD | 21076 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000244 | | | | | HH Gregg - Arundel Mills | 7667 ARUNDEL MILLS BLVD. | HANOVER | MD | 21076 | MD-A&S Refuse Llc | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000244 | | | | | HH Gregg - Arundel Mills | 7667 ARUNDEL MILLS BLVD. | HANOVER | MD | 21076 | MD-A&S Refuse Llc | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 2.63 | | | | |
| HGG000244 | | | | | HH Gregg - Arundel Mills | 7667 ARUNDEL MILLS BLVD. | HANOVER | MD | 21076 | MD-A&S Refuse Llc | 04/13/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000244 | | | | | HH Gregg - Arundel Mills | 7667 ARUNDEL MILLS BLVD. | HANOVER | MD | 21076 | MD-ALLIED-AWS, Baltimore, #050 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000244 | | | | | HH Gregg - Arundel Mills | 7667 ARUNDEL MILLS BLVD. | HANOVER | MD | 21076 | MD-ALLIED-AWS, Baltimore, #050 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.47 | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HGG000244 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000245 | | | | | HH Gregg - Bel Air | 680 MARKETPLACE DR. | BEL AIR | MD | 21014 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000245 | | | | | HH Gregg - Bel Air | 680 MARKETPLACE DR. | BEL AIR | MD | 21014 | MD-ALLIED-AWS, Baltimore, #050 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000245 | | | | | HH Gregg - Bel Air | 680 MARKETPLACE DR. | BEL AIR | MD | 21014 | MD-ALLIED-AWS, Baltimore, #050 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.57 | | | | |
| **HGG000245 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000246 | | | | | HH Gregg - Towson | 803 GOUCHER BLVD | TOWSON | MD | 21286 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000246 | | | | | HH Gregg - Towson | 803 GOUCHER BLVD | TOWSON | MD | 21286 | MD-ALLIED-AWS, Baltimore, #050 | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Dry Run | | | | | |
| HGG000246 | | | | | HH Gregg - Towson | 803 GOUCHER BLVD | TOWSON | MD | 21286 | MD-ALLIED-AWS, Baltimore, #050 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000246 | | | | | HH Gregg - Towson | 803 GOUCHER BLVD | TOWSON | MD | 21286 | MD-ALLIED-AWS, Baltimore, #050 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.71 | | | | |
| **HGG000246 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000249 | | | | | HH Gregg - Annapolis | 150 JENNIFER RD | ANNAPOLIS | MD | 21401 | MD-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000249 | | | | | HH Gregg - Annapolis | 150 JENNIFER RD | ANNAPOLIS | MD | 21401 | MD-ALLIED-AWS, Baltimore, #050 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000249 | | | | | HH Gregg - Annapolis | 150 JENNIFER RD | ANNAPOLIS | MD | 21401 | MD-ALLIED-AWS, Baltimore, #050 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.37 | | | | |
| **HGG000249 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000250 | | | | | HH Gregg - Glen Burnie | 6711 RITCHIE HWY | GLEN BURNIE | MD | 21061 | MD-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000250 | | | | | HH Gregg - Glen Burnie | 6711 RITCHIE HWY | GLEN BURNIE | MD | 21061 | MD-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000250 | | | | | HH Gregg - Glen Burnie | 6711 RITCHIE HWY | GLEN BURNIE | MD | 21061 | MD-A&S Refuse Llc | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Delivery | | | | | |
| HGG000250 | | | | | HH Gregg - Glen Burnie | 6711 RITCHIE HWY | GLEN BURNIE | MD | 21061 | MD-A&S Refuse Llc | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Haul | | | | | |
| HGG000250 | | | | | HH Gregg - Glen Burnie | 6711 RITCHIE HWY | GLEN BURNIE | MD | 21061 | MD-A&S Refuse Llc | 04/12/17 | Temporary | 1.00 | 30 Yards | Open Top | Trash | Disposal | 5.19 | | | | |
| **HGG000250 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000251 | | | | | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000251 | | 1840 | 400 | 48138 | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-WMI OF ST LOUIS EAST | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.03 | | | | |
| HGG000251 | | 1840 | 400 | 48138 | HH Gregg - Gravois Bluffs | 101 GRAVOIS BLUFF PLAZA DR | FENTON | MO | 63026 | MO-WMI OF ST LOUIS EAST | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000251 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000252 | | | | | HH Gregg - Mid River Mall | 301 COSTCO WAY | SAINT PETERS | MO | 63376 | MO-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000252 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000253 | | | | | HH Gregg - Fairview Heights | 5925 N ILLINOIS ST | FAIRVIEW HEIGHTS | IL | 62208 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000253 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000254 | | | | | HH Gregg - Chesterfield | 17397 CHESTERFIELD AIRPORT RD | CHESTERFIELD | MO | 63005 | MO-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000254 | | 2052 | 100 | 228367 | HH Gregg - Chesterfield | 17397 CHESTERFIELD AIRPORT RD | CHESTERFIELD | MO | 63005 | MO-WMI OF MO, ST LOUIS | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.03 | | | | |
| HGG000254 | | 2052 | 100 | 228367 | HH Gregg - Chesterfield | 17397 CHESTERFIELD AIRPORT RD | CHESTERFIELD | MO | 63005 | MO-WMI OF MO, ST LOUIS | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000254 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000260 | | 68 | 682 | 219586 | HH Gregg - Protege-PA | 1621 PARKWAY VIEW DR | PITTSBURGH | PA | 15205 | PA-WM of Pittsburgh | 04/04/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Disposal | 0.92 | | | | |
| HGG000260 | | 68 | 682 | 219586 | HH Gregg - Protege-PA | 1621 PARKWAY VIEW DR | PITTSBURGH | PA | 15205 | PA-WM of Pittsburgh | 04/04/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| HGG000260 | | 68 | 682 | 219586 | HH Gregg - Protege-PA | 1621 PARKWAY VIEW DR | PITTSBURGH | PA | 15205 | PA-WM of Pittsburgh | 04/16/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Disposal | 1.31 | | | | |
| HGG000260 | | 68 | 682 | 219586 | HH Gregg - Protege-PA | 1621 PARKWAY VIEW DR | PITTSBURGH | PA | 15205 | PA-WM of Pittsburgh | 04/16/17 | Permanent | 1.00 | 20 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000260 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000261 | | | | | HH Gregg - Cranberry | 1717 ROUTE 228 | CRANBERRY TOWNSHIP | PA | 16066 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000261 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000264 | | | | | HH Gregg - Monroeville | 3480 WILLIAM PENN HIGHWAY | PITTSBURGH | PA | 15235 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000264 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000265 | | | | | HH Gregg - North Hills | 7377 MCKNIGHT RD | PITTSBURGH | PA | 15237 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000265 | | | | | HH Gregg - North Hills | 7377 MCKNIGHT RD | PITTSBURGH | PA | 15237 | PA-BIGS TRUCKING INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.05 | | | | |
| HGG000265 | | | | | HH Gregg - North Hills | 7377 MCKNIGHT RD | PITTSBURGH | PA | 15237 | PA-BIGS TRUCKING INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.56 | | | | |
| HGG000265 | | | | | HH Gregg - North Hills | 7377 MCKNIGHT RD | PITTSBURGH | PA | 15237 | PA-BIGS TRUCKING INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000265 | | | | | HH Gregg - North Hills | 7377 MCKNIGHT RD | PITTSBURGH | PA | 15237 | PA-BIGS TRUCKING INC | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000265 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000266 | | | | | HH Gregg - Erie | 7451 PEACH ST | ERIE | PA | 16509 | PA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000266 | | 2794 | 794 | 1350257 | HH Gregg - Erie | 7451 PEACH ST | ERIE | PA | 16509 | PA-WMI OF PA, ERIE | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.65 | | | | |
| HGG000266 | | 2794 | 794 | 1350257 | HH Gregg - Erie | 7451 PEACH ST | ERIE | PA | 16509 | PA-WMI OF PA, ERIE | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000266 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000267 | | | | | HH Gregg - Boardman | 441 BOARDMAN POLAND RD | YOUNGSTOWN | OH | 44512 | OH-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000267 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-CAFARO | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000268 | | | | | HH Gregg - St. Clairsville | 67661 MALL RD | SAINT CLAIRSVILLE | OH | 43950 | OH-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| **HGG000268 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000269 | | 2750 | 275 | 6600 | HH Gregg - Parkersburg | 850 GRAND CENTRAL MALL | VIENNA | WV | 26105 | WV-WM - TX- WM TRASH MONITOR | 04/01/17 | Permanent | 1.00 | | | Trash | Monitoring | | | | | |
| HGG000269 | | 238 | 690 | 108405 | HH Gregg - Parkersburg | 850 GRAND CENTRAL MALL | VIENNA | WV | 26105 | WV-WM OF WV, PARKERSBURG | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Container Service Charge | | | | | |
| HGG000269 | | | | | HH Gregg - Parkersburg | 850 GRAND CENTRAL MALL | VIENNA | WV | 26105 | WV-WM Fee | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Management Fee | | | | | |
| HGG000269 | | | | | HH Gregg - Parkersburg | 850 GRAND CENTRAL MALL | VIENNA | WV | 26105 | WV-WM Fee | 04/01/17 | Permanent | 1.00 | | | Trash | Management Fee | | | | | |
| HGG000269 | | 238 | 690 | 108405 | HH Gregg - Parkersburg | 850 GRAND CENTRAL MALL | VIENNA | WV | 26105 | WV-WM OF WV, PARKERSBURG | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.94 | | | | |
| HGG000269 | | 238 | 690 | 108405 | HH Gregg - Parkersburg | 850 GRAND CENTRAL MALL | VIENNA | WV | 26105 | WV-WM OF WV, PARKERSBURG | 04/11/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000269 | | 238 | 690 | 108405 | HH Gregg - Parkersburg | 850 GRAND CENTRAL MALL | VIENNA | WV | 26105 | WV-WM OF WV, PARKERSBURG | 04/30/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Energy Surcharge | | | | | |
| **HGG000269 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 04/10/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Disposal | 2.35 | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-Environmental Recycling & Disposal | 04/10/17 | Permanent | 1.00 | 42 Yards | Compactor | Trash | Haul | | | | | |
| HGG000270 | HGG | | | | HH Gregg - Chicago LDC | 14407 S GOUGAR RD STE 100 | LOCKPORT | IL | 60491 | IL-GREENLEAF COMPACTION | 04/13/17 | Permanent | 1.00 | | | | Equipment Repair | | | | | |
| **HGG000270 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000273 | | | | | HH Gregg - Crystal Lake | 4483 US ROUTE 14 | CRYSTAL LAKE | IL | 60014 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000273 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000274 | | | | | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 42 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000274 | | 2011 | 430 | 93135 | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-WMI OF IL, WEST | 04/01/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Container Service Charge | | | | | |
| HGG000274 | | 2011 | 430 | 93135 | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-WMI OF IL, WEST | 04/05/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Disposal | 2.81 | | | | |
| HGG000274 | | 2011 | 430 | 93135 | HH Gregg - Geneva | 710 COMMONS DR | GENEVA | IL | 60134 | IL-WMI OF IL, WEST | 04/05/17 | Temporary | 1.00 | 40 Yards | Open Top | Trash | Haul | | | | | |
| **HGG000274 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000275 | | | | | HH Gregg - Schaumburg | 1470 E GOLF RD | SCHAUMBURG | IL | 60173 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000275 | | 2011 | 430 | 91891 | HH Gregg - Schaumburg | 1470 E GOLF RD | SCHAUMBURG | IL | 60173 | IL-WMI OF IL, WEST | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000275 | | 2011 | 430 | 91891 | HH Gregg - Schaumburg | 1470 E GOLF RD | SCHAUMBURG | IL | 60173 | IL-WMI OF IL, WEST | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.73 | | | | |
| HGG000275 | | 2011 | 430 | 91891 | HH Gregg - Schaumburg | 1470 E GOLF RD | SCHAUMBURG | IL | 60173 | IL-WMI OF IL, WEST | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.02 | | | | |
| HGG000275 | | 2011 | 430 | 91891 | HH Gregg - Schaumburg | 1470 E GOLF RD | SCHAUMBURG | IL | 60173 | IL-WMI OF IL, WEST | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| **HGG000275 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000276 | | | | | HH Gregg - Downers Grove | 1508 BUTTERFIELD ROAD | DOWNERS GROVE | IL | 60515 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000276 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000277 | | | | | HH Gregg - Bloomingdale | 340 WEST ARMY TRAIL ROAD | BLOOMINGDALE | IL | 60108 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000277 | | 2011 | 430 | 91895 | HH Gregg - Bloomingdale | 340 WEST ARMY TRAIL ROAD | BLOOMINGDALE | IL | 60108 | IL-WMI OF IL, WEST | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000277 | | 2011 | 430 | 91895 | HH Gregg - Bloomingdale | 340 WEST ARMY TRAIL ROAD | BLOOMINGDALE | IL | 60108 | IL-WMI OF IL, WEST | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.21 | | | | |
| HGG000277 | | 2011 | 430 | 91895 | HH Gregg - Bloomingdale | 340 WEST ARMY TRAIL ROAD | BLOOMINGDALE | IL | 60108 | IL-WMI OF IL, WEST | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000277 | | 2011 | 430 | 91895 | HH Gregg - Bloomingdale | 340 WEST ARMY TRAIL ROAD | BLOOMINGDALE | IL | 60108 | IL-WMI OF IL, WEST | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.63 | | | | |
| **HGG000277 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000278 | | 2008 | 421 | 8129626 | HH Gregg - Arlington Heights | 35 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | IL-WM - IL-NORTHWEST - 2008 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000278 | | 2008 | 421 | 8129626 | HH Gregg - Arlington Heights | 35 W RAND RD | ARLINGTON HEIGHTS | IL | 60004 | IL-WM - IL-NORTHWEST - 2008 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 4.19 | | | | |
| **HGG000278 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000279 | | 2055 | 505 | 54131 | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-WMI OF IN, PORTAGE | 03/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000279 | | 2055 | 505 | 54131 | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-WMI OF IN, PORTAGE | 03/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.08 | | | | |
| HGG000279 | | | | | HH Gregg - Merrillville | 2757 E 81ST AVE | MERRILLVILLE | IN | 46410 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000279 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000280 | | 2007 | 435 | 77494 | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-WMI -ILLINOIS VALLEY DISPOSAL | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 3.23 | | | | |
| HGG000280 | | 2007 | 435 | 77494 | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-WMI -ILLINOIS VALLEY DISPOSAL | 03/27/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000280 | | | | | HH Gregg - Joliet | 3150 TONTI DR | JOLIET | IL | 60431 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000280 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000281 | | 2011 | 101 | 116054 | HH Gregg - Naperville | 460 S ROUTE 59 | NAPERVILLE | IL | 60540 | IL-WMI OF IL, WEST | 04/01/17 | Permanent | 1.00 | 6 Yards | Vertical Compactor | Trash | Pickup | | | | | |
| **HGG000281 Total** | | | | | | | | | | | | | | | | | | | | | | |
| HGG000282 | | | | | HH Gregg - Highland | 10135 INDIANAPOLIS BLVD | HIGHLAND | IN | 46322 | IN-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| **HGG000282 Total** | | | | | | | | | | | | | | | | | | | | | | |

| Loc Id | Location Code | District | Company | Account | Service Name | Service Address | City | State | Zip | Provider | Service Date | Schedule | Qty | Equipment Size | Equipment Type | Material | Bill Description | Tons | Unit Price | Extended Price | Taxes | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HGG000283 | | 4936 | 470 | 7091 | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 03/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.79 | | | | |
| HGG000283 | | 4936 | 470 | 7091 | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-WMI OF IL, CHICAGO METRO | 03/24/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000283 | | | | | HH Gregg - Orland Park | 1385 ORLAND PARK PL | ORLAND PARK | IL | 60462 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000283 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000284 | | | | | HH Gregg - Niles | 5701 W TOUHY AVE | NILES | IL | 60714 | IL-WM Fee | 04/01/17 | Permanent | 1.00 | | | | Management Fee | | | | | |
| HGG000284 | | | | | HH Gregg - Niles | 5701 W TOUHY AVE | NILES | IL | 60714 | IL-Groot | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000284 | | | | | HH Gregg - Niles | 5701 W TOUHY AVE | NILES | IL | 60714 | IL-Groot | 04/12/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000284 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000285 | | 2991 | 151 | 8207866 | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 04/01/17 | Permanent | 1.00 | 6 Yards | Dumpster | Cardboard | Pickup | | | | | |
| HGG000285 | | 2991 | 151 | 8207865 | HH Gregg - Norridge | 7100 W FOREST PRESERVE DR | NORRIDGE | IL | 60706 | IL-WMI OF IL, CHICAGO METRO | 04/01/17 | Permanent | 1.00 | 2 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000285 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000286 | | | | | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000286 | | 2009 | 415 | 8219706 | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000286 | | 2009 | 415 | 8219706 | HH Gregg - North Riverside | 7250 W CERMAK RD | NORTH RIVERSIDE | IL | 60546 | IL-WM - IL-METRO - 2009 | 04/25/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 5.28 | | | | |
| HGG000286 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000287 | | | | | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 03/28/17 | Permanent | 1.00 | | | | Excess Yards | | | | | |
| HGG000287 | | 2009 | 150 | 8274194 | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 04/01/17 | Permanent | 1.00 | | | Trash | County Fee | | | | | |
| HGG000287 | | 2009 | 150 | 8274194 | HH Gregg - Ford City | 7455 S CICERO AVE | CHICAGO | IL | 60652 | IL-WM - IL-METRO - 2009 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000287 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000288 | | 2766 | 566 | 55933 | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-WMI, ALL-STATE DISPOSAL SVC BELOIT | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000288 | | | | | HH Gregg - Rockford | 199 DEANE DR | ROCKFORD | IL | 61107 | IL-Advanced Disposal-Rockford | 04/01/17 | Permanent | 1.00 | | Vertical Compactor | Trash | Pickup | | | | | |
| HGG000288 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000292 | | | | | HH Gregg - Champaign | 718 W TOWN CENTER BLVD | CHAMPAIGN | IL | 61822 | IL-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000292 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000305 | | | | | HH Gregg - Green Bay | 2492 S ONEIDA ST | GREEN BAY | WI | 54304 | WI-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000305 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000311 | | | | | HH Gregg - Kenner | 8851 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70003 | LA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000311 | | 2143 | 140 | 447849 | HH Gregg - Kenner | 8851 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70003 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.08 | | | | |
| HGG000311 | | 2143 | 140 | 447849 | HH Gregg - Kenner | 8851 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70003 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/06/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000311 | | 2143 | 140 | 447849 | HH Gregg - Kenner | 8851 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70003 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.42 | | | | |
| HGG000311 | | 2143 | 140 | 447849 | HH Gregg - Kenner | 8851 VETERANS MEMORIAL BLVD | METAIRIE | LA | 70003 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/14/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000311 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000312 | | | | | HH Gregg - Westbank | 901 MANHATTAN BLVD | HARVEY | LA | 70058 | LA-GREENLEAF COMPACTION | 04/01/17 | Permanent | 1.00 | 40 Yards | Compactor Box Only | Trash | Rental | | | | | |
| HGG000312 | | 2143 | 140 | 447850 | HH Gregg - Westbank | 901 MANHATTAN BLVD | HARVEY | LA | 70058 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 1.34 | | | | |
| HGG000312 | | 2143 | 140 | 447850 | HH Gregg - Westbank | 901 MANHATTAN BLVD | HARVEY | LA | 70058 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/07/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000312 | | 2143 | 140 | 447850 | HH Gregg - Westbank | 901 MANHATTAN BLVD | HARVEY | LA | 70058 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Disposal | 2.22 | | | | |
| HGG000312 | | 2143 | 140 | 447850 | HH Gregg - Westbank | 901 MANHATTAN BLVD | HARVEY | LA | 70058 | LA-WMI OF LA, NEW ORLEANS B02143 | 04/13/17 | Permanent | 1.00 | 40 Yards | Compactor | Trash | Haul | | | | | |
| HGG000312 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000313 | | 2154 | 154 | 929132 | HH Gregg - Mall of Louisiana | 6401 BLUEBONNET BLVD | BATON ROUGE | LA | 70836 | LA-WMI OF LA, BATON ROUGE B02154 | 04/01/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000313 | | | | | HH Gregg - Mall of Louisiana | 6401 BLUEBONNET BLVD | BATON ROUGE | LA | 70836 | LA-WMI OF LA, BATON ROUGE B02154 | 04/10/17 | Permanent | 1.00 | | | | Excess Yards | | | | | |
| HGG000313 | | 2154 | 154 | 929132 | HH Gregg - Mall of Louisiana | 6401 BLUEBONNET BLVD | BATON ROUGE | LA | 70836 | LA-WMI OF LA, BATON ROUGE B02154 | 04/11/17 | Permanent | 1.00 | 8 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000313 Total | | | | | | | | | | | | | | | | | | | | | | |
| HGG000917 | HGG | 2479 | 710 | 97140 | HH Gregg 917 | 10101 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 03/28/17 | Permanent | 1.00 | 6 Yards | Dumpster | Trash | Excess Yards | | | | | |
| HGG000917 | HGG | 2479 | 710 | 97140 | HH Gregg 917 | 10101 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 04/01/17 | Permanent | 1.00 | 6 Yards | Dumpster | Trash | Pickup | | | | | |
| HGG000917 | HGG | 2479 | 710 | 97140 | HH Gregg 917 | 10101 E WASHINGTON ST | INDIANAPOLIS | IN | 46229 | IN-WM - IN-56TH STREET TRANSFER STATION-2605 | 04/11/17 | Permanent | 1.00 | 6 Yards | Dumpster | Trash | Removal | | | | | |
| HGG000917 Total | | | | | | | | | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | | | | | | | | | | | | | | | $117,577.49 |