Exhibit A

CenturyLink™

March 07, 2017
Invoice: 1403527673
Billing Cycle: 208-65

Page 1 of 148

**GREGG APPLIANCE,INC**
Account #    67164572
Phone #      317-569-3817

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| Previous Balance | **$287,535.50** |
| Payment(s) Received, Thank You | -$286,765.71 |
| Balance Forward | $769.79 |
| **Current Charges** | |
| Current Gross Charges | $111,025.37 |
| Discount, Promotions, & Fees | $0.50 |
| Government Fees & Taxes | $9,147.95 |
| Other Fees & Monthly Charges | $13,855.73 |
| Current Net Charges | $134,029.55 |
| **Amount Due** | **$134,799.34** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 82 |
| Service Summary | 84 |
| 12-Month Review of Spending | 141 |
| Custom Reports | 144 |

Please fold,  tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1403527673** |
| **Account Number** | **67164572** |
| **Amount Due** | **$134,799.34** |
| Amount Paid: | $_____ |

Payment Due for New Charges
April 06, 2017,
unless your contract states otherwise.

**Please Send Payment to:**

**INC GREGG APPLIANCE**
4151 E 96TH ST
INDIANAPOLIS, IN 46240

**CENTURYLINK**
Business Services
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1403527673067164572811110013402955001347993348



March 07, 2017                    GREGG APPLIANCE,INC
Invoice 1403527673               Account: 67164572

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673       Account: 67164572

Page 3 of 148

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572     Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638      Secondary | $366.96 |
| GREGG APPLIANCE OPS DIV.  67165166      Secondary | $15.96 |
| GREGG APPLIANCE-SALES DIV.  67165626      Secondary | $468.74 |
| GREGG APPLIANCE - MPLS  84520358      Secondary | $110,173.71 |
| | **$111,025.37** |

**Discounts, Promotions & Fees** | **$0.50**

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $5,733.30 |
| Gross Receipts | $567.41 |
| FL Comm Serv Taxes | $1,864.16 |
| KY School Utility Tax | $67.68 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $325.24 |
| Local 911 | $142.84 |
| 911 System/Emerg. Resp. Fee | $4.50 |
| VA Communications Sales Tax | $372.92 |
| MO Deaf Relay Svc & Equip Fee | $0.18 |
| IL Telecom Relay Surcharge | $0.14 |
| Indiana TRS Surcharge | $6.36 |
| Local Business License Tax | $62.77 |
| SC Telecom Relay Surcharge | $0.42 |
| | **$9,147.95** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $5.04 |
| S Carolina Universal Service | $25.74 |
| KY - GRT Surcharge | $41.83 |
| IN USF Surcharge | $7.03 |
| Wisconsin Universal Serv Fund | $0.10 |
| WI Remainder Assessment | $0.49 |
| Maryland Universal Service Surcharge | $0.70 |
| DE Telecom Relay Surcharge | $0.10 |
| Federal Universal Service Fund | $10,986.24 |
| Fed Telecom Relay Service | $1,420.75 |
| Federal Regulatory Recovery | $232.83 |
| Property Tax Recovery | $1,134.88 |
| | **$13,855.73** |

| | |
|---|---|
| **Current Net Charges** | **$134,029.55** |
| **Previous Balance** | **$287,535.50** |
| **Payments Received** | **-$286,765.71** |
| | |
| **Amount Due** | **$134,799.34** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 148

## Your Account Balance    (continued)

GREGG APPLIANCE,INC  67164572      Primary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $149,776.91 |
| Transfer from SubAcc  - 2/7/2017 | $137,758.59 |
| Payment Received  - 2/14/2017  Thank You! | -$149,007.12 |
| Payment Received  - 3/4/2017  Thank You! | -$137,758.59 |

GREGG APPLIANCE-HEADQUART  67164638      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Current Net Charges**

6404.OO/CENTRAL HEADQUARTERS      124670455    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $127.64 |
| **Government Fees and Taxes** | **$1.20** |
| State and Local Taxes | $1.20 |
| **Other Fees & Monthly Charges** | **$27.11** |
| Federal Universal Service Fund | $21.63 |
| Fed Telecom Relay Service | $2.79 |
| Federal Regulatory Recovery | $0.46 |
| Property Tax Recovery | $2.23 |
| | **$155.95** |

6404.20/CENTRAL SERVICE    124670631    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $230.33 |
| **Government Fees and Taxes** | **$1.47** |
| State and Local Taxes | $1.47 |
| **Other Fees & Monthly Charges** | **$50.31** |
| Federal Universal Service Fund | $40.15 |
| Fed Telecom Relay Service | $5.17 |
| Federal Regulatory Recovery | $0.85 |
| Property Tax Recovery | $4.14 |
| | **$282.11** |

6405.28- IT DEPARTMENT    126662021    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.21** |
| Federal Universal Service Fund | $0.17 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

HQ ALARM    144160328    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 5 of 148

## Your Account Balance   (continued)

**Current Net Charges   (continued)**

GREGG APPLIANCE-HEADQUART   67164638      Secondary   Account

HQ ALARM   144160328    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$1.74** |
|---|---|---|
| Federal Universal Service Fund | $1.39 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.90** |

| **Total GREGG APPLIANCE-HEADQUART Current Net Charges** | **$449.25** |
|---|---|

**Payments and Adjustments**

| Previous balances | $448.92 |
|---|---|
| Transfer to PRIM Acc  - 2/7/2017 | -$448.92 |

GREGG APPLIANCE OPS DIV.  67165166      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 614-492-7840

**Current Net Charges**

SOUTH DISTRICT    124671378    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.87** |
| Federal Universal Service Fund | $0.70 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.95** |

GA DIST 08   126004381    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.87** |
| Federal Universal Service Fund | $0.70 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.95** |

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.87** |
| Federal Universal Service Fund | $0.70 | |
| Fed Telecom Relay Service | $0.09 | |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 148

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE OPS DIV.  67165166    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

COLUMBUS RDC #59    141681519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

| | |
|---|---|
| **Total GREGG APPLIANCE OPS DIV. Current Net Charges** | **$19.80** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.80 |
| Transfer to PRIM Acc  - 2/7/2017 | -$19.80 |

GREGG APPLIANCE-SALES DIV.  67165626    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

### Current Net Charges

TN DIST.04    124672562    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.94 |
| **Government Fees and Taxes** | **$0.53** |
| State and Local Taxes | $0.53 |
| **Other Fees & Monthly Charges** | **$5.23** |
| Federal Universal Service Fund | $4.17 |
| Fed Telecom Relay Service | $0.54 |
| Federal Regulatory Recovery | $0.09 |
| Property Tax Recovery | $0.43 |
| | **$29.70** |

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $83.71 |
| **Government Fees and Taxes** | **$5.87** |
| State and Local Taxes | 5.87 |



March 07, 2017         GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 7 of 148

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

CENTRAL OHIO DIST.06   124678574   CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| **Other Fees & Monthly Charges** | | **$0.87** |
| Federal Universal Service Fund | $0.70 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$90.45** |

SMYRNA-89   124919222   CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $14.99 |
| **Government Fees and Taxes** | | **$0.69** |
| State and Local Taxes | $0.69 | |
| **Other Fees & Monthly Charges** | | **$3.28** |
| Federal Universal Service Fund | $2.61 | |
| Fed Telecom Relay Service | $0.34 | |
| Federal Regulatory Recovery | $0.06 | |
| Property Tax Recovery | $0.27 | |
| | | **$18.96** |

6404.84/GWINNETT STORE   125810205   CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.21** |
| Federal Universal Service Fund | $0.17 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.28** |

GREENVILLE 22   126426672   CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $24.53 |
| **Government Fees and Taxes** | | **$0.79** |
| State and Local Taxes | $0.79 | |
| **Other Fees & Monthly Charges** | | **$5.25** |
| Federal Universal Service Fund | $4.20 | |
| Fed Telecom Relay Service | $0.54 | |
| Federal Regulatory Recovery | $0.08 | |
| Property Tax Recovery | $0.43 | |
| | | **$30.57** |

KNOX/CUSTOMERPODIUM   131135158   CenturyLink Total Advantage Z

| | | |
|---|---|---:|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.21** |
| Federal Universal Service Fund | $0.17 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 8 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$1.28** |

ALABAMA DIST. 10    132681841    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

ALABAMA DISTRICT    133839042    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.61** |
| Federal Universal Service Fund | $2.09 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.84** |

106    138291298    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

#102    138717288    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

TALLAHASSEE    140048460    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |



March 07, 2017      GREGG APPLIANCE,INC
Invoice 1403527673    Account: 67164572

Page 9 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

TALLAHASSEE   140048460    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$2.61** |
| Federal Universal Service Fund | $2.09 | |
| Fed Telecom Relay Service | $0.27 | |
| Federal Regulatory Recovery | $0.04 | |
| Property Tax Recovery | $0.21 | |
| | | **$14.84** |

EAST COLONIAL    140048462    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.87** |
| Federal Universal Service Fund | $0.70 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.95** |

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.87** |
| Federal Universal Service Fund | $0.70 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.95** |

TF #110    141682238    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.21** |
| Federal Universal Service Fund | $0.17 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.28** |

BROOKSVILLE #177    141730965    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.87** |
| Federal Universal Service Fund | $0.70 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 10 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

BROOKSVILLE #177    141730965    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$4.95** |

MEMPHIS #117    141730979    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
|  | **$4.95** |

SOUTHHAVEN #118    142084760    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.61** |
| Federal Universal Service Fund | $2.09 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
|  | **$14.84** |

BRANDYWINE 230    142958248    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.21** |
| Federal Universal Service Fund | $0.17 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
|  | **$1.29** |

VIRGINIA BEACH #195    143005951    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $1.32 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.28** |
| Federal Universal Service Fund | $0.22 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.03 |
|  | **$1.67** |

PHILADELPHIA #215    143006097    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

PHILADELPHIA #215    143006097    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.21** |
| Federal Universal Service Fund | $0.17 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

WINCHESTER- 208    143345089    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.21** |
| Federal Universal Service Fund | $0.17 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.28** |

WILKES BARRE- 206    143345093    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.21** |
| Federal Universal Service Fund | $0.17 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.28** |

MECHANICSBURG- 203    143345097    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.21** |
| Federal Universal Service Fund | $0.17 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

ROANOKE- 199    143345108    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.21** |
| Federal Universal Service Fund | $0.17 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.28** |

MAYS LANDING-224    143584694    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 12 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

MAYS LANDING-224   143584694    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

BERWYN-213   143665405    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

MENTOR - 70   143727032    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

FAIRFAX-233   143953201    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

WOODBRIDGE-235   143953202    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 13 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

WOODBRIDGE-235   143953202   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

NAPLES-181   144432110   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

FT MYERS- 182   144432111   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

ERIE - 266   144432112   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

BEAVERCREEK - 50   144818396   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 14 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.    67165626    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-885-3615

BEAVERCREEK - 50    144818396    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

YOUNGSTOWN-267    145423195    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

MOBILE - 165    145557258    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

PINECREST-188    145635115    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

SAWGRASS - 186    145643162    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 15 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.    67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-885-3615

SAWGRASS - 186    145643162    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.95** |

WELLINGTON - 167    145643163    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.90** |

BOCA RATON - 169    145643165    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.95** |

SCHAUMBURG - 275    145829306    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.95** |

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 16 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

ARLINGTON HEIGHTS - 278   145878644    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

GURNEE - 271   145906147   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

DOWNER'S GROVE - 276   145906148   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

GENEVA-274   145913223   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

ORLAND PARK-283   145960442   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |



March 07, 2017      GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 17 of 148

## Your Account Balance  (continued)

**Current Net Charges  (continued)**

GREGG APPLIANCE-SALES DIV.  67165626       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

ORLAND PARK-283  145960442       CenturyLink Total Advantage Z

**Other Fees & Monthly Charges  (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

CRYSTAL LAKE-273    145960443       CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

NORRIDGE-285    145960444       CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

NORTH RIVERSIDE 286    146013437       CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

NAPERVILLE - 281    146014816       CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 18 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

NAPERVILLE - 281   146014816   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

GREGG APPLIANCE-SALES DIV.    146331149   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.61** |
| Federal Universal Service Fund | $2.09 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.84** |

GREGG APPLIANCE-SALES DIV.    146587956   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$0.35** |
| State and Local Taxes | $0.35 |
| **Other Fees & Monthly Charges** | **$3.50** |
| Federal Universal Service Fund | $2.79 |
| Fed Telecom Relay Service | $0.36 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.29 |
| | **$19.81** |

FORD CITY - 287   146588678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

HOMESTEAD - 148   146588706   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |



March 07, 2017      GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 19 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-885-3615

HOMESTEAD - 148    146588706    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

HIGHLAND - 282    146718896    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

JACKSONVILLE 143    147423757    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

FENTON 251    147652269    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

SPRINGFIELD 291    147652275    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 20 of 148

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

SPRINGFIELD 291   147652275    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

FOX RIVER MALL 304    147652277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

MID RIVERS MALL 252   147652278    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

BROWN DEER- 302    147668495    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

WESTBANK - 312   147963569    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

Page 21 of 148

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

WESTBANK - 312   147963569    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

MALL OF LOUISANA - 313    147963570   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.87** |
| Federal Universal Service Fund | $0.70 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.95** |

MIAMI-190   150080411    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |

LOUISVILLE - 17   150436678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.74** |
| Federal Universal Service Fund | $1.39 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.90** |
| **Total GREGG APPLIANCE-SALES DIV. Current Net Charges** | **$568.97** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $588.58 |
| Transfer to PRIM Acc  - 2/7/2017 | -$588.58 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 22 of 148

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS    84520358    Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER    147451314    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $8,784.33 |
| Discounts, Promotions & Fees | -$0.01 |
| **Government Fees and Taxes** | **$834.11** |
| State and Local Taxes | $554.51 |
| Gross Receipts | $12.07 |
| FL Comm Serv Taxes | $53.66 |
| KY School Utility Tax | $1.50 |
| State 911 | $194.85 |
| Local 911 | $1.95 |
| 911 System/Emerg. Resp. Fee | $0.90 |
| VA Communications Sales Tax | $7.85 |
| Indiana TRS Surcharge | $5.82 |
| Local Business License Tax | $1.00 |
| **Other Fees & Monthly Charges** | **$1,211.57** |
| KY - GRT Surcharge | $0.99 |
| IN USF Surcharge | $0.27 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.05 |
| DE Telecom Relay Surcharge | $0.02 |
| Federal Universal Service Fund | $962.16 |
| Fed Telecom Relay Service | $128.59 |
| Federal Regulatory Recovery | $20.25 |
| Property Tax Recovery | $99.19 |
| | **$10,830.00** |

ST 269    147478567    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$571.80** |

ST 265    147478568    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$68.74** |
| State and Local Taxes | $41.70 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$640.54** |



March 07, 2017      GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 23 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $18,510.27 |
| Discounts, Promotions & Fees | $0.51 |
| **Government Fees and Taxes** | **$1,146.18** |
| State and Local Taxes | $565.16 |
| Gross Receipts | $56.39 |
| FL Comm Serv Taxes | $208.21 |
| KY School Utility Tax | $2.28 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $130.39 |
| Local 911 | $140.89 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $35.18 |
| MO Deaf Relay Svc & Equip Fee | $0.18 |
| IL Telecom Relay Surcharge | $0.14 |
| Indiana TRS Surcharge | $0.54 |
| Local Business License Tax | $2.77 |
| SC Telecom Relay Surcharge | $0.42 |
| **Other Fees & Monthly Charges** | **$3,088.08** |
| KY - GRT Surcharge | $2.08 |
| IN USF Surcharge | $6.76 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.65 |
| DE Telecom Relay Surcharge | $0.08 |
| Federal Universal Service Fund | $2,455.22 |
| Fed Telecom Relay Service | $316.79 |
| Federal Regulatory Recovery | $52.24 |
| Property Tax Recovery | $254.21 |
| | **$22,745.04** |

ST 901 DC02    147520390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,290.00 |
| **Government Fees and Taxes** | **$237.61** |
| State and Local Taxes | $237.61 |
| **Other Fees & Monthly Charges** | **$522.13** |
| Federal Universal Service Fund | $416.57 |
| Fed Telecom Relay Service | $53.67 |
| Federal Regulatory Recovery | $8.87 |
| Property Tax Recovery | $43.02 |
| | **$4,049.74** |

ST 002    147530452    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

ST 002    147530452    CenturyLink Total Advantage Z

|  | |
|---|---|
| | **$307.00** |

ST904    147535671    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.00** |

ST 005    147535672    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.00** |

ST 006    147535673    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.00** |

ST 007    147535674    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.00** |

ST 008    147535675    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |



March 07, 2017　　　GREGG APPLIANCE,INC
Invoice 1403527673　　Account: 67164572

Page 25 of 148

## Your Account Balance　(continued)
### Current Net Charges　(continued)

GREGG APPLIANCE - MPLS　84520358　　　Secondary　Account

### ST 008　147535675　CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$28.40** |
|---|---|---|
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.00** |

### ST 009　147535676　CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.00** |

### ST 011　147535678　CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.00** |

### ST 016　147535680　CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.00** |

### ST 085　147552794　CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 26 of 148

## Your Account Balance    (continued)

### Current Net Charges    (continued)

ST 085    147552794    CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$288.40** |

ST 086    147552795    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $280.00 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$312.77** |

ST 087    147552796    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 088    147552797    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 089    147552798    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 096    147552799    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.00** |

ST 110    147552800    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 27 of 148

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 110   147552800    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.00** |

ST 113   147552801    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 114   147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 115   147552803    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.00** |

ST 227   147552804    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$13.00** |
| State and Local Taxes | $13.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 28 of 148

## Your Account Balance   (continued)

### Current Net Charges   (continued)

| ST 227   147552804   CenturyLink Total Advantage Z | |
|---|---:|
| | **$301.40** |

| ST 228   147552805   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$13.00** |
| State and Local Taxes | $13.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$301.40** |

| ST 917   147552806   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $137.14 |
| **Government Fees and Taxes** | **$9.60** |
| State and Local Taxes | $9.60 |
| | **$146.74** |

| ST 226   147552807   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$14.00** |
| State and Local Taxes | $14.00 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$326.77** |

| ST 047   147558580   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.00** |

| ST 053   147558581   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

ST 054    147558582    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 055    147558583    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 057    147558585    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 058    147558586    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.00** |

ST 077    147558587    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.00** |

ST 078    147558588    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 30 of 148

## Your Account Balance    (continued)
**Current Net Charges**    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 078   147558588    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.00** |

ST 081   147558590    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 082   147558591    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 083   147558592    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 084   147558593    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$288.40** |

ST 141   147564011    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.12** |
| FL Comm Serv Taxes | $38.12 |



March 07, 2017        GREGG APPLIANCE,INC
Invoice 1403527673    Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

| ST 141    147564011    CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$326.52** |

| ST 142    147564012    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.39** |
| FL Comm Serv Taxes | $40.39 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$353.16** |

| ST 143    147564013    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.33** |
| FL Comm Serv Taxes | $41.33 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.10** |

| ST 144    147564014    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.12** |
| FL Comm Serv Taxes | $38.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$326.52** |

| ST 146    147564015    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.26** |
| FL Comm Serv Taxes | $38.26 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 32 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 146   147564015   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$326.66** |

ST 149   147564016   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.22** |
| FL Comm Serv Taxes | $41.22 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$329.62** |

ST 150   147564017   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$75.56** |
| FL Comm Serv Taxes | $75.56 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$647.36** |

ST 151   147564018   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.26** |
| FL Comm Serv Taxes | $37.26 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$325.66** |

ST 153   147564020   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$36.56** |
| FL Comm Serv Taxes | $36.56 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 33 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 153   147564020   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$324.96** |

ST 154   147564021   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$43.23** |
| FL Comm Serv Taxes | $43.23 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$331.63** |

ST 158   147564022   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$39.64** |
| FL Comm Serv Taxes | $39.64 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$352.41** |

ST 159   147564023   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.59** |
| FL Comm Serv Taxes | $41.59 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$329.99** |

ST 162   147564024   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $285.00 |
| **Government Fees and Taxes** | **$27.82** |
| FL Comm Serv Taxes | $27.82 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 34 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 162    147564024    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$341.22** |

ST 163    147564025    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.98** |
| FL Comm Serv Taxes | $38.98 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$327.38** |

ST 164    147564026    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.98** |
| FL Comm Serv Taxes | $38.98 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$327.38** |

ST 171    147564027    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.83** |
| FL Comm Serv Taxes | $37.83 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$326.23** |

ST 172    147564028    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.33** |
| FL Comm Serv Taxes | $41.33 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 35 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 172   147564028    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$354.10** |

ST 173   147564029    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.08** |
| FL Comm Serv Taxes | $40.08 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$352.85** |

ST 174   147564031    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$28.40** |
| FL Comm Serv Taxes | $28.40 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.80** |

ST 176   147564032    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$37.52** |
| FL Comm Serv Taxes | $37.52 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$350.29** |

ST 177   147564033    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.54** |
| FL Comm Serv Taxes | $27.54 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 36 of 148

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 177   147564033   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges      (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$315.94** |

ST 181   147564035   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.43** |
| FL Comm Serv Taxes | $27.43 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$315.83** |

ST 182   147564036   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$34.44** |
| FL Comm Serv Taxes | $34.44 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$347.21** |

ST 210   147564037   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.76** |
| State and Local Taxes | $19.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.16** |

ST 223   147564039   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.76** |
| State and Local Taxes | $19.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 37 of 148

## Your Account Balance   (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 223   147564039   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.16** |

ST 224   147564040   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.76** |
| State and Local Taxes | $19.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.16** |

ST 118   147575845   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.61** |
| PUC Fee | $0.21 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.73** |

ST 132   147575846   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$31.26** |
| S Carolina Universal Service | $2.86 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.86** |

ST 230   147575847   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$57.75** |
| State and Local Taxes | $46.35 |
| Gross Receipts | $11.40 |

 CenturyLink™

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

ST 230    147575847    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$56.80** |
|---|---|
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | **$629.55** |
|---|---|

ST 237    147575848    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$29.15** |
| State and Local Taxes | $23.40 |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$317.55** |
|---|---|

ST 238    147575849    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$294.15** |
|---|---|

ST 240    147575850    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$294.15** |
|---|---|

ST 242    147575851    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017  
Invoice 1403527673

GREGG APPLIANCE,INC  
Account: 67164572

Page 39 of 148

## Your Account Balance   (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:   317-569-7520

ST 242   147575851    CenturyLink Total Advantage Z  
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$294.15** |

ST 243   147575852    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$294.15** |

ST 244   147575853    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$294.15** |

ST 245   147575854    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$294.15** |

ST 246   147575855    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 40 of 148

## Your Account Balance   (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 246   147575855   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$294.15** |

ST 249   147575856   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$294.15** |

ST 250   147575857   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.75** |
| Gross Receipts | $5.75 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$294.15** |

ST 014   147575858   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$17.45** |
| State and Local Taxes | $17.45 |
| **Other Fees & Monthly Charges** | **$31.82** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 018   147575860   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.72** |
| State and Local Taxes | $17.92 |
| KY School Utility Tax | $7.80 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 41 of 148

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 018    147575860    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$31.82** |
|---|---|
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$317.54** |

ST 022    147575861    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$31.26** |
| S Carolina Universal Service | $2.86 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$291.26** |

ST 026    147575862    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$31.26** |
| S Carolina Universal Service | $2.86 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$291.26** |

ST 027    147575863    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$31.26** |
| S Carolina Universal Service | $2.86 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$291.26** |

ST 033    147575864    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$25.72** |
| State and Local Taxes | $17.92 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$31.82** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 42 of 148

## Your Account Balance    (continued)

### Current Net Charges    (continued)

| ST 033    147575864    CenturyLink Total Advantage Z | |
|---|---|
| | **$317.54** |

| ST 046    147575865    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.72** |
| State and Local Taxes | $17.92 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$31.82** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$317.54** |

| ST 049    147575866    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$31.26** |
| S Carolina Universal Service | $2.86 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$291.26** |

| ST 093    147575867    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$31.26** |
| S Carolina Universal Service | $2.86 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$291.26** |

| ST 103    147575868    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$31.26** |
| S Carolina Universal Service | $2.86 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$291.26** |

| ST 109    147575869    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.72** |
| State and Local Taxes | $17.92 |
| KY School Utility Tax | $7.80 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 43 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 109    147575869    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | **$31.82** |
|---|---|
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$317.54** |

ST 137    147584879    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.52** |

ST 201    147584880    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$31.68** |
| State and Local Taxes | $18.02 |
| Gross Receipts | $13.66 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$320.08** |

ST 202    147584881    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$31.68** |
| State and Local Taxes | $18.02 |
| Gross Receipts | $13.66 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$320.08** |

ST 203    147584882    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$31.68** |
| State and Local Taxes | $18.02 |
| Gross Receipts | $13.66 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 44 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 203   147584882   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$28.40** |
|---|---|---|
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$320.08** |

ST 204   147584883   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.68** |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$320.08** |

ST 205   147584884   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$5.75** |
| Gross Receipts | $5.75 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$294.15** |

ST 206   147584885   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.68** |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$320.08** |

ST 207   147584886   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.68** |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673       Account: 67164572

Page 45 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 207   147584886   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $28.40 |
|---|---|---|
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $320.08 |

ST 211   147584887   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| Government Fees and Taxes | | $31.68 |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |
| Other Fees & Monthly Charges | | $28.40 |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $320.08 |

ST 212   147584888   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| Government Fees and Taxes | | $31.68 |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |
| Other Fees & Monthly Charges | | $28.40 |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $320.08 |

ST 213   147584889   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| Government Fees and Taxes | | $31.68 |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |
| Other Fees & Monthly Charges | | $28.40 |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $320.08 |

ST 214   147584890   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| Government Fees and Taxes | | $31.68 |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |

 **CenturyLink™**

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 46 of 148

## Your Account Balance (continued)
**Current Net Charges (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

ST 214   147584890   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$28.40** |
|---|---|---|
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$320.08** |

ST 215   147584891   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$37.69** |
| State and Local Taxes | $24.03 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$326.09** |

ST 216   147584892   CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$34.25** |
| State and Local Taxes | $19.54 | |
| Gross Receipts | $14.71 | |
| **Other Fees & Monthly Charges** | | **$32.77** |
| Federal Universal Service Fund | $26.14 | |
| Fed Telecom Relay Service | $3.37 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$347.02** |

ST 217   147584893   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.68** |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$320.08** |

ST 266   147584894   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.68** |
| State and Local Taxes | $18.02 | |
| Gross Receipts | $13.66 | |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 47 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 266   147584894   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$320.08** |

| ST 023   147607696   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.52** |

| ST 025   147607698   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.52** |

| ST 091   147607699   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.52** |

| ST 094   147607700   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 48 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 094   147607700    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 111   147607701    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 120   147607702    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $520.00 |
| **Government Fees and Taxes** | **$40.24** |
| State and Local Taxes | $40.24 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$617.04** |

ST 122   147607704    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 123   147607705    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017  
Invoice 1403527673

GREGG APPLIANCE,INC  
Account: 67164572

Page 49 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:   317-569-7520

ST 123    147607705    CenturyLink Total Advantage Z  
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$308.52** |
|---|---|

ST 124    147607706    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$308.52** |
|---|---|

ST 125    147607707    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$308.52** |
|---|---|

ST 126    147607708    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$21.81** |
| State and Local Taxes | $21.81 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

|  | **$334.58** |
|---|---|

ST 127    147607709    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 50 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 127   147607709   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 128   147607710   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 041   147613479   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.40** |
| State and Local Taxes | $19.40 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$307.80** |

ST 043   147613481   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.69** |
| State and Local Taxes | $18.69 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$307.09** |

ST 044   147613482   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.40** |
| State and Local Taxes | $19.40 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 51 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 044   147613482   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$307.80** |

ST 048   147613483   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.13** |
| State and Local Taxes | $20.13 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.53** |

ST 050   147613484   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.40** |
| State and Local Taxes | $19.40 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$307.80** |

ST 052   147613486   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.13** |
| State and Local Taxes | $20.13 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.53** |

ST 059   147613487   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.38** |
| State and Local Taxes | $23.38 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |



March 07, 2017 | GREGG APPLIANCE,INC
Invoice 1403527673 | Account: 67164572

Page 52 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 059    147613487    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$336.15** |

ST 060    147613488    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.84** |
| State and Local Taxes | $20.84 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.24** |

ST 061    147613489    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.57** |
| State and Local Taxes | $21.57 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.97** |

ST 062    147613490    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.84** |
| State and Local Taxes | $20.84 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.24** |

ST 095    147613491    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 53 of 148

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 095   147613491   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 108   147613492   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 063   147625507   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.84** |
| State and Local Taxes | $20.84 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.24** |

ST 064   147625508   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.84** |
| State and Local Taxes | $20.84 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.24** |

ST 066   147625509   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.57** |
| State and Local Taxes | $21.57 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |

 **CenturyLink**™

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 54 of 148

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 066   147625509   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.97** |

ST 069   147625510   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.00** |
| State and Local Taxes | $23.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.40** |

ST 070   147625511   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.12** |
| State and Local Taxes | $20.12 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.52** |

ST 073   147625513   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.00** |
| State and Local Taxes | $23.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.40** |

ST 074   147625514   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$38.46** |
| State and Local Taxes | $38.46 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |



March 07, 2017         GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-569-7520

ST 074    147625514    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$610.26** |

ST 076    147625515    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.00** |
| State and Local Taxes | $23.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.40** |

ST 104    147625516    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.57** |
| State and Local Taxes | $21.57 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.97** |

ST 105    147625517    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.84** |
| State and Local Taxes | $20.84 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.24** |

ST 106    147625518    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.13** |
| State and Local Taxes | $20.13 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 56 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 106   147625518   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$308.53** |
|---|---|

ST 112   147625519   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.00** |
| State and Local Taxes | $23.00 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$311.40** |
|---|---|

ST 068   147625520   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.57** |
| State and Local Taxes | $21.57 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$309.97** |
|---|---|

ST 075   147625521   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.41** |
| State and Local Taxes | $19.41 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$307.81** |
|---|---|

ST 030   147636341   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$28.97** |
| State and Local Taxes | $28.97 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 57 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 030   147636341   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$341.74** |

ST 031   147636342   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$315.16** |

ST 035   147636344   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$315.16** |

ST 036   147636345   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$315.16** |

ST 037   147636346   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 58 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 037   147636346    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$315.16** |

ST 038   147636347    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$28.97** |
| State and Local Taxes | $28.97 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$341.74** |

ST 101   147636348    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$315.16** |

ST 102   147636349    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$315.16** |

ST 116   147636350    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |



March 07, 2017  
Invoice 1403527673

GREGG APPLIANCE,INC  
Account: 67164572

Page 59 of 148

## Your Account Balance   (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358      Secondary   Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:   317-569-7520

ST 116   147636350   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$315.16** |

ST 117   147636351   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| State and Local Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$315.16** |

ST 191   147636352   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.19** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.61 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$602.99** |

ST 192   147636353   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.19** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.61 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$602.99** |

ST 194   147636354   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.19** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.61 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 60 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 194   147636354    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$56.80** |
|---|---|---|
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$602.99** |

ST 029   147652122    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$26.76** |
| State and Local Taxes | $26.76 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$315.16** |

ST 251   147652123    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$71.52** |
| State and Local Taxes | $42.02 | |
| Local Business License Tax | $29.50 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$643.32** |

ST 254   147652124    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$74.28** |
| State and Local Taxes | $44.78 | |
| Local Business License Tax | $29.50 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$646.08** |

ST 291   147652125    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$65.53** |
| State and Local Taxes | $62.68 | |
| Gross Receipts | $2.85 | |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

Page 61 of 148

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

ST 291   147652125   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$57.06** |
|---|---|---|
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$637.59** |

ST 292   147652126   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$76.92** |
| State and Local Taxes | $74.07 | |
| Gross Receipts | $2.85 | |
| **Other Fees & Monthly Charges** | | **$57.06** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$648.98** |

ST 301   147652127   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.91** |
| State and Local Taxes | $31.91 | |
| **Other Fees & Monthly Charges** | | **$57.29** |
| WI Remainder Assessment | $0.49 | |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$604.20** |

ST 253   147652132   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.73** |
| State and Local Taxes | $39.88 | |
| Gross Receipts | $2.85 | |
| **Other Fees & Monthly Charges** | | **$57.06** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$614.79** |

ST 252   147652133   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 62 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 252    147652133    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$41.84** |
| State and Local Taxes | $41.84 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$613.64** |

ST 195    147668158    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.19** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.61 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$602.99** |

ST 196    147668160    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.19** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.61 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$602.99** |

ST 198    147668161    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.19** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.61 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$602.99** |

ST 199    147668162    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673       Account: 67164572

Page 63 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 199   147668162    CenturyLink Total Advantage Z

| **Government Fees and Taxes** | | **$31.19** |
|---|---|---|
| Gross Receipts | $2.58 | |
| VA Communications Sales Tax | $28.61 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$602.99** |

ST 208   147668163    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$15.73** |
| Gross Receipts | $1.30 | |
| VA Communications Sales Tax | $14.43 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$304.13** |

ST 231   147668164    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$15.73** |
| Gross Receipts | $1.30 | |
| VA Communications Sales Tax | $14.43 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$304.13** |

ST 232   147668165    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$15.73** |
| Gross Receipts | $1.30 | |
| VA Communications Sales Tax | $14.43 | |
| **Other Fees & Monthly Charges** | | **$28.40** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$304.13** |

ST 233   147668166    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 64 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 233   147668166   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$15.73** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.43 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.13** |

ST 234   147668167   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.73** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.43 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.13** |

ST 235   147668168   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.73** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.43 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.13** |

ST 236   147668169   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.73** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.43 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.13** |

ST 288   147668170   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 65 of 148

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

ST 288   147668170   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.98** |

ST 197   147668172   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.19** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.61 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$602.99** |

ST 013   147668880   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$65.54** |
| Federal Universal Service Fund | $52.29 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$660.31** |

ST 136   147668881   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$5.15** |
| State and Local Taxes | $5.15 |
| **Other Fees & Monthly Charges** | **$62.52** |
| S Carolina Universal Service | $5.72 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$582.67** |

ST 148   147668882   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 66 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 148   147668882   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$76.13** |
| FL Comm Serv Taxes | $76.13 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$647.93** |

ST 161   147668883   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.68** |
| FL Comm Serv Taxes | $26.68 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$315.08** |

ST 165   147668884   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$30.90** |
| State and Local Taxes | $30.90 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$602.70** |

ST 167   147668885   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.33** |
| FL Comm Serv Taxes | $41.33 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.10** |

ST 168   147668886   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.56** |
| FL Comm Serv Taxes | $39.56 |



March 07, 2017  GREGG APPLIANCE,INC
Invoice 1403527673  Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

| ST 168   147668886   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.96** |

| ST 169   147668887   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.56** |
| FL Comm Serv Taxes | $39.56 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.96** |

| ST 170   147668888   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$72.14** |
| FL Comm Serv Taxes | $72.14 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$643.94** |

| ST 183   147668889   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.77** |
| FL Comm Serv Taxes | $37.77 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$326.17** |

| ST 185   147668891   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$43.04** |
| FL Comm Serv Taxes | $43.04 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 68 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 185   147668891    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.81** |

ST 186   147668892    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$36.40** |
| FL Comm Serv Taxes | $36.40 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$324.80** |

ST 187   147668893    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$36.40** |
| FL Comm Serv Taxes | $36.40 |
| **Other Fees & Monthly Charges** | **$28.40** |
| Federal Universal Service Fund | $22.66 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$324.80** |

ST 188   147668894    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.95** |
| FL Comm Serv Taxes | $41.95 |
| **Other Fees & Monthly Charges** | **$32.77** |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.72** |

ST 260   147668895    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$34.69** |
| State and Local Taxes | $21.03 |
| Gross Receipts | $13.66 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 69 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 260    147668895    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $28.40 |
|---|---|---|
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $323.09 |

ST 261    147668896    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$62.78** |
| State and Local Taxes | $35.74 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$634.58** |

ST 262    147668897    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.74** |
| State and Local Taxes | $41.70 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$640.54** |

ST 263    147668898    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.74** |
| State and Local Taxes | $41.70 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$640.54** |

ST 264    147668899    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.74** |
| State and Local Taxes | $41.70 | |
| Gross Receipts | $27.04 | |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 70 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 264   147668899    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$56.80** |
|---|---|---|
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$640.54** |

ST 267   147676040    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.31** |
| State and Local Taxes | $41.31 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$613.11** |

ST 268   147676041    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.31** |
| State and Local Taxes | $41.31 | |
| **Other Fees & Monthly Charges** | | **$56.80** |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$613.11** |

ST 270   147676042    CenturyLink Total Advantage Z

| Current gross charges | | $109.29 |
|---|---|---|
| **Government Fees and Taxes** | | **$14.76** |
| State and Local Taxes | $14.21 | |
| Gross Receipts | $0.55 | |
| | | **$124.05** |

ST 271   147676043    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.73** |
| State and Local Taxes | $39.88 | |
| Gross Receipts | $2.85 | |
| **Other Fees & Monthly Charges** | | **$57.06** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 71 of 148

## Your Account Balance   (continued)

**Current Net Charges    (continued)**

| ST 271    147676043    CenturyLink Total Advantage Z | |
|---|---:|
| | **$614.79** |

| ST 273    147676045    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.73** |
| State and Local Taxes | $39.88 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$614.79** |

| ST 274    147676046    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.98** |

| ST 275    147676047    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.98** |

| ST 276    147676048    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 72 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 276    147676048    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$648.98** |

ST 277    147676049    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$59.83** |
| State and Local Taxes | $56.98 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$631.89** |

ST 278    147676050    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$648.98** |

ST 279    147676051    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$608.65** |

ST 280    147676052    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

Page 73 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

| ST 280   147676052   CenturyLink Total Advantage Z | |
|---|---:|
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.98** |

| ST 281   147676053   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.22** |
| State and Local Taxes | $68.37 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$643.28** |

| ST 282   147676054   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$608.65** |

| ST 283   147676055   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$48.43** |
| State and Local Taxes | $45.58 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$620.49** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 74 of 148

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

### ST 284    147676056    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.98** |

### ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$76.92** |
| State and Local Taxes | $74.07 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.98** |

### ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.22** |
| State and Local Taxes | $68.37 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$643.28** |

### ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$82.61** |
| State and Local Taxes | $79.76 |
| Gross Receipts | $2.85 |
| **Other Fees & Monthly Charges** | **$57.06** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 75 of 148

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

| ST 287    147676059    CenturyLink Total Advantage Z | |
|---|---|
| | **$654.67** |

| ST 130    147861757    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$571.80** |

| ST 175    147962277    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$56.30** |
| FL Comm Serv Taxes | $56.30 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$628.10** |

| ST 311    147962278    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$21.05** |
| State and Local Taxes | $21.05 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$592.85** |

| ST 312    147962279    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$21.05** |
| State and Local Taxes | $21.05 |
| **Other Fees & Monthly Charges** | **$56.80** |
| Federal Universal Service Fund | $45.32 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$592.85** |

| ST 313    147962280    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$21.05** |
| State and Local Taxes | $21.05 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 76 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 313   147962280    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $56.80 |
|---|---|---|
| Federal Universal Service Fund | $45.32 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |

| | | $592.85 |
|---|---|---|

ST051   148641730    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$44.82** |
| State and Local Taxes | $44.82 | |
| **Other Fees & Monthly Charges** | | **$65.54** |
| Federal Universal Service Fund | $52.29 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |

| | | $665.36 |
|---|---|---|

ST010   148938181    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$39.77** |
| State and Local Taxes | $39.77 | |
| **Other Fees & Monthly Charges** | | **$65.54** |
| Federal Universal Service Fund | $52.29 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |

| | | $660.31 |
|---|---|---|

ST042   148995568    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$43.27** |
| State and Local Taxes | $43.27 | |
| **Other Fees & Monthly Charges** | | **$65.54** |
| Federal Universal Service Fund | $52.29 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |

| | | $663.81 |
|---|---|---|

ST056   149134001    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$33.30** |
| State and Local Taxes | $33.30 | |
| **Other Fees & Monthly Charges** | | **$65.54** |
| Federal Universal Service Fund | $52.29 | |
| Fed Telecom Relay Service | $6.74 | |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST056   149134001   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$653.84** |

ST190   149592206   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$81.37** |
| FL Comm Serv Taxes | $81.37 |
| **Other Fees & Monthly Charges** | **$65.54** |
| Federal Universal Service Fund | $52.29 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$701.91** |

ST040   149756390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.27** |
| State and Local Taxes | $43.27 |
| **Other Fees & Monthly Charges** | **$65.54** |
| Federal Universal Service Fund | $52.29 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$663.81** |

ST079   150002619   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Other Fees & Monthly Charges** | **$65.54** |
| Federal Universal Service Fund | $52.29 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$620.54** |

ST024   150064343   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.27** |
| State and Local Taxes | $43.27 |
| **Other Fees & Monthly Charges** | **$65.54** |
| Federal Universal Service Fund | $52.29 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |



March 07, 2017      GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

Page 78 of 148

## Your Account Balance    (continued)

**Current Net Charges**    (continued)

| ST024   150064343   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| | | **$663.81** |

| ST017   150503283   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| Current gross charges | | $555.00 |
| **Government Fees and Taxes** | | **$37.53** |
| State and Local Taxes | $37.53 | |
| **Other Fees & Monthly Charges** | | **$72.85** |
| KY - GRT Surcharge | $7.31 | |
| Federal Universal Service Fund | $52.29 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$665.38** |

| ST003   150503284   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| Current gross charges | | $555.00 |
| **Government Fees and Taxes** | | **$39.77** |
| State and Local Taxes | $39.77 | |
| **Other Fees & Monthly Charges** | | **$65.54** |
| Federal Universal Service Fund | $52.29 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$660.31** |

| ST222   150721930   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| Current gross charges | | $555.00 |
| **Government Fees and Taxes** | | **$42.50** |
| State and Local Taxes | $42.50 | |
| **Other Fees & Monthly Charges** | | **$65.54** |
| Federal Universal Service Fund | $52.29 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$663.04** |

| ST 901 DC02   150901171   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| ST047 - NOBLESVILLE   151103294   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| ST046 - FLORENCE   151103295   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| ST 152   151111759   CenturyLink Total Advantage Z | | |
|---|---:|---:|
| Current gross charges | | $280.00 |
| **Government Fees and Taxes** | | **$41.95** |
| FL Comm Serv Taxes | $41.95 | |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

Page 79 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

| ST 152   151111759   CenturyLink Total Advantage Z | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$32.77** |
| Federal Universal Service Fund | $26.14 | |
| Fed Telecom Relay Service | $3.37 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$354.72** |

| ST 184   151111760   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $280.00 |
| **Government Fees and Taxes** | | **$40.08** |
| FL Comm Serv Taxes | $40.08 | |
| **Other Fees & Monthly Charges** | | **$32.77** |
| Federal Universal Service Fund | $26.14 | |
| Fed Telecom Relay Service | $3.37 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$352.85** |

| ST002   151129997   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| VPN EXT SANFORD, FL   151139168   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| VPN EXT ST283   151139461   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| VPN EXT ST083   151139473   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| VPN EXT ST158   151144574   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| VPN EXT ST159   151151023   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| | | **$25.00** |

| EASTGATE CINCINNATI VPN EXTS   151162980   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| **Government Fees and Taxes** | | **$1.75** |
| State and Local Taxes | $1.75 | |
| | | **$26.75** |

| VPN ST158   151180917   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $25.00 |
| **Government Fees and Taxes** | | **$1.88** |
| State and Local Taxes | $1.88 | |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 80 of 148

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

### Current Net Charges    (continued)

VPN ST158    151180917    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$26.88** |

VPN EXT ST917    151181000    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.57 |
| | **$3.57** |

VPN EXT ST003    151181069    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST996    151437698    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $25.00 |
| **Government Fees and Taxes** | | **$1.75** |
| State and Local Taxes | $1.75 | |
| | | **$26.75** |

ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1,090.00 |
| **Government Fees and Taxes** | | **$109.84** |
| State and Local Taxes | $77.14 | |
| KY School Utility Tax | $32.70 | |
| **Other Fees & Monthly Charges** | | **$168.37** |
| KY - GRT Surcharge | $14.35 | |
| Federal Universal Service Fund | $122.88 | |
| Fed Telecom Relay Service | $15.83 | |
| Federal Regulatory Recovery | $2.62 | |
| Property Tax Recovery | $12.69 | |
| | | **$1,368.21** |

ST 072    152049955    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $330.00 |
| **Government Fees and Taxes** | | **$24.20** |
| State and Local Taxes | $24.20 | |
| **Other Fees & Monthly Charges** | | **$43.69** |
| Federal Universal Service Fund | $34.86 | |
| Fed Telecom Relay Service | $4.49 | |
| Federal Regulatory Recovery | $0.74 | |
| Property Tax Recovery | $3.60 | |
| | | **$397.89** |

ST 139    152218211    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $280.00 |
| **Government Fees and Taxes** | | **$23.37** |
| State and Local Taxes | $21.81 | |
| Gross Receipts | $1.56 | |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673     Account: 67164572

Page 81 of 148

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

| GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **$32.92** |
| PUC Fee | $0.15 |
| Federal Universal Service Fund | $26.14 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$336.29** |

| LOCKPORT VPN EXTENSION     152472342    CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $24.11 |
| | **$24.11** |

| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$132,991.53** |

### Payments and Adjustments

| Previous balances | $136,701.29 |
| --- | --- |
| Transfer to PRIM Acc  - 2/7/2017 | -$136,701 29 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 82 of 148

## Invoice Group - Summary of Charges

| Account# | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $149,776.91 | -$286,765.71 | $0.00 | $0.00 | $137,758.59 | $769.79 |
| 67164638 | $366.96 | $448.92 | $0.00 | $82.29 | $0.00 | -$448.92 | $449 25 |
| 67165166 | $15.96 | $19.80 | $0.00 | $3.84 | $0.00 | -$19.80 | $19.80 |
| 67165626 | $468.74 | $588.58 | $0.00 | $100.23 | $0.00 | -$588.58 | $568 97 |
| 84520358 | $110,173.71 | $136,701.29 | $0.00 | $22,817.32 | $0.50 | -$136,701.29 | $132,991.53 |
| **5 accounts** | **$111,025.37** | **$287,535.50** | **-$286,765.71** | **$23,003.68** | **$0.50** | **$0.00** | **$134,799.34** |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673       Account: 67164572

Page 83 of 148

**Discounts, Promotions and Fees Report**

GREGG APPLIANCE - MPLS  84520358    Secondary

LIFELINE DATA CENTER  147451314  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| **Subtotal** | | **-$0.01** |

96TH ST SIP  147502390  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.04 |
| Payphone Fee | 1 | $0.55 |
| **Subtotal** | | **$0.51** |
| **Total GREGG APPLIANCE - MPLS** | | **$0.50** |



March 07, 2017          GREGG APPLIANCE,INC
Invoice 1403527673      Account: 67164572

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $97,240.81 | $0.00 | $0.00 | $97,240.81 |
| Outbound Dedicated | 42,449 | 95598:42 | $1,342.31 | $0.00 | -$0.01 | $1,342.30 |
| Inbound Dedicated | 117,099 | 880276:12 | $11,289.59 | $0.00 | $0.51 | $11,290.10 |
| Equipment/Other Charges | 0 | :00 | $706.98 | $0.00 | $0.00 | $706.98 |
| Outbound Switched | 7,994 | 2440:48 | $81.28 | $0.00 | $0.00 | $81.28 |
| Inbound Switched | 96 | 167:42 | $4.40 | $0.00 | $0.00 | $4.40 |
| Toll Free Feature Charges | 0 | :00 | $360.00 | $0.00 | $0.00 | $360.00 |
| | **167,638** | **978483:24** | **$111,025.37** | **$0.00** | **$0.50** | **$111,025.87** |

GREGG APPLIANCE-HEADQUART  67164638     Secondary

### 6404.OO/CENTRAL HEADQUARTERS 124670455

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.96 | $0.00 | $0.00 | $23.96 |
| Inbound Switched | 53 | 153:36 | $3.68 | $0.00 | $0.00 | $3.68 |
| Toll Free Feature Charges | 0 | :00 | $100.00 | $0.00 | $0.00 | $100.00 |
| | **53** | **153:36** | **$127.64** | **$0.00** | **$0.00** | **$127.64** |

### 6404.20/CENTRAL SERVICE 124670631

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $20.00 | $0.00 | $0.00 | $20.00 |
| Inbound Switched | 29 | 8:54 | $0.33 | $0.00 | $0.00 | $0.33 |
| Toll Free Feature Charges | 0 | :00 | $210.00 | $0.00 | $0.00 | $210.00 |
| | **29** | **8:54** | **$230.33** | **$0.00** | **$0.00** | **$230.33** |

### 6405.28- IT DEPARTMENT 126662021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

# CenturyLink™

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 85 of 148

GREGG APPLIANCE OPS DIV.   67165166        Secondary

### OHIO DISTRICT 124671070

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH DISTRICT 124671378

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GA DIST 08 126004381

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CAROLINA'S DIST 09 126436450

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DC 140 JACKSONVILLE FL 141681517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### STORE # 150-2 141681518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### COLUMBUS RDC #59 141681519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 86 of 148

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### INDY/WEST IN DIST.01 124671640

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LAFAYETTE - 7 124672220

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH IN/KY DIST.03 124672404

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TN DIST.04 124672562

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.94 | $0.00 | $0.00 | $23.94 |
| | **0** | **:00** | **$23.94** | **$0.00** | **$0.00** | **$23.94** |

### SOUTH OHIO DIST.05 124675607

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CENTRAL OHIO DIST.06 124678574

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| Outbound Switched | 7,967 | 2392:18 | $79.72 | $0.00 | $0.00 | $79.72 |
| | **7,967** | **2392:18** | **$83.71** | **$0.00** | **$0.00** | **$83.71** |

### SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $14.98 | $0.00 | $0.00 | $14.98 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$14.99** | **$0.00** | **$0.00** | **$14.99** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### 6404.84/GWINNETT STORE 125810205

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### GREENVILLE 22 126426672

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $22.95 | $0.00 | $0.00 | $22.95 |
| Outbound Switched | 27 | 48:30 | $1.56 | $0.00 | $0.00 | $1.56 |
| Inbound Switched | 2 | :36 | $0.02 | $0.00 | $0.00 | $0.02 |
| | **29** | **49:06** | **$24.53** | **$0.00** | **$0.00** | **$24.53** |

### KNOX/CUSTOMERPODIUM 131135158

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### ALABAMA DIST. 10 132681841

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ALABAMA DISTRICT 133839042

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### 105 138214781

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 88 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

### 106 138291298

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### #109 138717287

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #102 138717288

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### CHATTANOOGA 140048451

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DAYTONA 140048458

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### OAKLEAF 140048459

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TALLAHASSEE 140048460

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

### DAVENPORT-150 140048461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EAST COLONIAL 140048462

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CENTRAL/NORTH 140048467

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NORTH/EAST IN DIST 2 140048469

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NORTH OHIO DIST 7 140048533

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #163 WEST MELBOURNE, FL 140226827

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #125 APEX, NC 140226828

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 90 of 148

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

#### #152 KISSIMMEE FL 140304533

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### #162 OCALA FL 140304535

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### #132 CARLESTON SC 140304536

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

#### #126 DURHAM NC 140304537

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### #146 GAINESVILLE FL 140304538

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### #144 JACKSONVILLE FL 140304539

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### BRUCE B DOWNS #172 140768440

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary

### TF #110 141682238

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### MAYFIELD #112 141730957

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SAVANNAH #114 141730958

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EVANSVILLE #116 141730960

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FIELDS ERTEL #44 141730961

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BROOKSVILLE #177 141730965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MEMPHIS #117 141730979

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 92 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### SOUTHHAVEN #118 142084760

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### CARY #128 142758965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SHORT PUMP #191 142758966

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BRANDYWINE 230 142958248

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### VIRGINIA BEACH #195 143005951

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 7 | 3:06 | $0.32 | $0.00 | $0.00 | $0.32 |
| | **7** | **3:06** | **$1.32** | **$0.00** | **$0.00** | **$1.32** |

### LANCANSTER #204 143005954

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017                GREGG APPLIANCE,INC
Invoice 1403527673           Account: 67164572

Page 93 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### HAGERSTOWN #205 143006043

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WHITEHALL #217 143006066

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### PHILADELPHIA #215 143006097

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### NEWARK #226 143006109

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WOODBURY #223 143006137

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LOWER PAXTON 201 143177338

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### HANOVER- 244 143345086

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 94 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### WINCHESTER- 208 143345089

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WILKES BARRE- 206 143345093

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WYOMISSING- 211 143345094

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LANCASTER- 204 143345096

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MECHANICSBURG- 203 143345097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### CATONSVILLE- 243 143345107

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### ROANOKE- 199 143345108

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



March 07, 2017        GREGG APPLIANCE,INC
Invoice 1403527673    Account: 67164572

Page 95 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### DOWNINGTOWN- 212 143345114

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DOVER 227 143459915

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TOWSON 246 143459918

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WOODBURY 223 143459919

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### COLONIAL HEIGHTS 198 143459920

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LOGAN 210 143459924

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### GLEN BURNIE-250 143584693

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 96 of 148

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.   67165626     Secondary

### MAYS LANDING-224 143584694

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BERWYN-213 143665405

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MENTOR - 70 143727032

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BAILEY'S CROSSROADS-234 143909273

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SPRINGFIELD-231 143922678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WALDORF-238 143953200

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FAIRFAX-233 143953201

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### WOODBRIDGE-235 143953202

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ROCKVILLE-240 143953204

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **** | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LARGO - 237 144077674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **** | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NAPLES-181 144432110

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| **** | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FT MYERS- 182 144432111

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ERIE - 266 144432112

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BEAVERCREEK - 50 144818396

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| **** | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 98 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### CUYAHOGA FALLS - 74 144818399

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CRANBERRY-261 145423193

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### YOUNGSTOWN-267 145423195

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ROBINSON-262 145423197

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MOBILE - 165 145557258

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MERRILLVILLE - 279 145557259

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FT LAUDERDALE-187 145635113

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 99 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

### PINECREST-188 145635115

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SAWGRASS - 186 145643162

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### WELLINGTON - 167 145643163

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| **** | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### PEMBROKE - 184 145643164

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **** | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BOCA RATON - 169 145643165

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SCHAUMBURG - 275 145829306

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ARLINGTON HEIGHTS - 278 145878644

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| **** | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 100 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.　67165626　　Secondary

### GURNEE - 271 145906147

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### DOWNER'S GROVE - 276 145906148

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GENEVA-274 145913223

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ORLAND PARK-283 145960442

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CRYSTAL LAKE-273 145960443

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### NORRIDGE-285 145960444

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NORTH RIVERSIDE 286 146013437

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### NAPERVILLE - 281 146014816

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 146331149

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### GREGG APPLIANCE-SALES DIV. 146587956

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $15.96 | $0.00 | $0.00 | $15.96 |
| | **0** | **:00** | **$15.96** | **$0.00** | **$0.00** | **$15.96** |

### FORD CITY - 287 146588678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### HOMESTEAD - 148 146588706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### HIGHLAND - 282 146718896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### JACKSONVILLE 143 147423757

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 102 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### FENTON 251 147652269

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GREEN BAY 305 147652274

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SPRINGFIELD 291 147652275

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FOX RIVER MALL 304 147652277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MID RIVERS MALL 252 147652278

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BROWN DEER- 302 147668495

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BUCKHEAD - 130 147841410

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 103 of 148

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### PORT RICHEY - 175 147894428

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WESTBANK - 312 147963569

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### MALL OF LOUISANA - 313 147963570

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MIAMI-190 150080411

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### LOUISVILLE - 17 150436678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 150438819

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MOORESTOWN NJ - 222 150458316

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 104 of 148

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.  67165626    Secondary

CANTON - ST072 152094568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

GREGG APPLIANCE - MPLS  84520358    Secondary

LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,327.65 | $0.00 | $0.00 | $7,327.65 |
| Outbound Dedicated | 8,264 | 26657:18 | $350.92 | $0.00 | -$0.01 | $350.91 |
| Inbound Dedicated | 22,851 | 61718:48 | $825.76 | $0.00 | $0.00 | $825.76 |
| Equipment/Other Charges | 0 | :00 | $230.00 | $0.00 | $0.00 | $230.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **31,115** | **88376:06** | **$8,784.33** | **$0.00** | **-$0.01** | **$8,784.32** |

ST 269 147478567

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 265 147478568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,034.05 | $0.00 | $0.00 | $7,034.05 |
| Outbound Dedicated | 34,185 | 68941:24 | $991.39 | $0.00 | $0.00 | $991.39 |
| Inbound Dedicated | 94,248 | 818557:24 | $10,463 83 | $0.00 | $0.51 | $10,464.34 |
| Equipment/Other Charges | 0 | :00 | $21.00 | $0.00 | $0.00 | $21.00 |
| | **128,433** | **887498:48** | **$18,510.27** | **$0.00** | **$0.51** | **$18,510.78** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 105 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358         Secondary

### ST 901 DC02 147520390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3,290.00 | $0.00 | $0.00 | $3,290.00 |
| | **0** | **:00** | **$3,290.00** | **$0.00** | **$0.00** | **$3,290.00** |

### ST 002 147530452

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST904 147535671

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 005 147535672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 006 147535673

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 007 147535674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 008 147535675

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 106 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

### ST 009 147535676

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 011 147535678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 016 147535680

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 085 147552794

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 086 147552795

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 087 147552796

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 088 147552797

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 089 147552798

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 096 147552799

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 110 147552800

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 113 147552801

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 114 147552802

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 115 147552803

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 227 147552804

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 108 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 228 147552805

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 917 147552806

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $137.14 | $0.00 | $0.00 | $137.14 |
| | **0** | **:00** | **$137.14** | **$0.00** | **$0.00** | **$137.14** |

### ST 226 147552807

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 047 147558580

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 053 147558581

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 054 147558582

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 055 147558583

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 109 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 057 147558585

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 058 147558586

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 077 147558587

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 078 147558588

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 081 147558590

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 082 147558591

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 083 147558592

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 110 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 084 147558593

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 141 147564011

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 142 147564012

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 143 147564013

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 144 147564014

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 146 147564015

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 149 147564016

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 111 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358     Secondary

### ST 150 147564017

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 151 147564018

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 153 147564020

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 154 147564021

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 158 147564022

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 159 147564023

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 162 147564024

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $285.00 | $0.00 | $0.00 | $285.00 |
| | **0** | **:00** | **$285.00** | **$0.00** | **$0.00** | **$285.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 112 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 163 147564025

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 164 147564026

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 171 147564027

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 172 147564028

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 173 147564029

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 174 147564031

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 176 147564032

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 113 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 177 147564033

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 181 147564035

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 182 147564036

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 210 147564037

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 223 147564039

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 224 147564040

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 118 147575845

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 114 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

ST 132 147575846

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 230 147575847

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 237 147575848

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 238 147575849

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 240 147575850

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 242 147575851

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 243 147575852

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 115 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 244 147575853

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 245 147575854

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 246 147575855

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 249 147575856

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 250 147575857

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 014 147575858

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 018 147575860

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

 **CenturyLink**™

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 116 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 022 147575861

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 026 147575862

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 027 147575863

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 033 147575864

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 046 147575865

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 049 147575866

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 093 147575867

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 117 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 103 147575868

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 109 147575869

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 137 147584879

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 201 147584880

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 202 147584881

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 203 147584882

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 204 147584883

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 118 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 205 147584884

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 206 147584885

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 207 147584886

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 211 147584887

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 212 147584888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 213 147584889

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 214 147584890

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 119 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 215 147584891

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 216 147584892

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 217 147584893

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 266 147584894

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 023 147607696

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 025 147607698

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 091 147607699

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 120 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 094 147607700

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 111 147607701

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 120 147607702

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $520.00 | $0.00 | $0.00 | $520.00 |
| | **0** | **:00** | **$520.00** | **$0.00** | **$0.00** | **$520.00** |

### ST 122 147607704

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 123 147607705

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 124 147607706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 125 147607707

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 121 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 126 147607708

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 127 147607709

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 128 147607710

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 041 147613479

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 043 147613481

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 044 147613482

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 048 147613483

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 122 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 050 147613484

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 052 147613486

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 059 147613487

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 060 147613488

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 061 147613489

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 062 147613490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 095 147613491

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 123 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 108 147613492

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 063 147625507

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 064 147625508

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 066 147625509

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 069 147625510

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 070 147625511

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 073 147625513

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 124 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 074 147625514

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 076 147625515

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 104 147625516

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 105 147625517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 106 147625518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 112 147625519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 068 147625520

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 125 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

ST 075 147625521

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 030 147636341

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

ST 031 147636342

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 035 147636344

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 036 147636345

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 037 147636346

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 038 147636347

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

 CenturyLink™

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 126 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358　　Secondary

### ST 101 147636348

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 102 147636349

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 116 147636350

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 117 147636351

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 191 147636352

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 192 147636353

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 194 147636354

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 127 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 029 147652122

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 251 147652123

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 254 147652124

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 291 147652125

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 292 147652126

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 301 147652127

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 253 147652132

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 128 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 252 147652133

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 195 147668158

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 196 147668160

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 198 147668161

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 199 147668162

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 208 147668163

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 231 147668164

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 129 of 148

## Service Summary (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

### ST 232 147668165

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 233 147668166

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 234 147668167

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 235 147668168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 236 147668169

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 288 147668170

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 197 147668172

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 130 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary

### ST 013 147668880

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 136 147668881

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 148 147668882

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 161 147668883

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 165 147668884

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 167 147668885

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 168 147668886

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 131 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 169 147668887

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 170 147668888

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 183 147668889

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 185 147668891

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 186 147668892

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 187 147668893

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 188 147668894

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 132 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 260 147668895

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 261 147668896

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 262 147668897

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 263 147668898

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 264 147668899

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 267 147676040

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 268 147676041

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 133 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358    Secondary

### ST 270 147676042

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $109.29 | $0.00 | $0.00 | $109.29 |
| | **0** | **:00** | **$109.29** | **$0.00** | **$0.00** | **$109.29** |

### ST 271 147676043

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 273 147676045

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 274 147676046

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 275 147676047

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 276 147676048

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 277 147676049

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 134 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

ST 278 147676050

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 279 147676051

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 280 147676052

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 281 147676053

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 282 147676054

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 283 147676055

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 284 147676056

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

Case 17-01302-JJG-11    Doc 2437-1    Filed 04/27/18    EOD 04/27/18 16:33:04    Pg 136 of 939



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 285 147676057

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 286 147676058

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 287 147676059

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 130 147861757

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 175 147962277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 311 147962278

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 312 147962279

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 136 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 313 147962280

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST051 148641730

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST010 148938181

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST042 148995568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST056 149134001

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST190 149592206

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST040 149756390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 137 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST079 150002619

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST024 150064343

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST017 150503283

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST003 150503284

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST222 150721930

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 901 DC02 150901171

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST047 - NOBLESVILLE 151103294

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 138 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary

### ST046 - FLORENCE 151103295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 152 151111759

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 184 151111760

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST002 151129997

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT SANFORD, FL 151139168

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST283 151139461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST083 151139473

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 139 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

### VPN EXT ST158 151144574

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST159 151151023

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### EASTGATE CINCINNATI VPN EXTS 151162980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN ST158 151180917

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST917 151181000

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3.57 | $0.00 | $0.00 | $3.57 |
| | **0** | **:00** | **$3.57** | **$0.00** | **$0.00** | **$3.57** |

### VPN EXT ST003 151181069

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST996 151437698

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

  
 **CenturyLink™**

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 140 of 148

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

ST 139 HEBRON KY 151889303

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,090.00 | $0.00 | $0.00 | $1,090.00 |
| | **0** | **:00** | **$1,090.00** | **$0.00** | **$0.00** | **$1,090.00** |

ST 072 152049955

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $330.00 | $0.00 | $0.00 | $330.00 |
| | **0** | **:00** | **$330.00** | **$0.00** | **$0.00** | **$330.00** |

ST 139 152218211

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

GREGG APPLIANCE - DC270 152380980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

LOCKPORT VPN EXTENSION 152472342

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $24.11 | $0.00 | $0.00 | $24.11 |
| | **0** | **:00** | **$24.11** | **$0.00** | **$0.00** | **$24.11** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

**12-Month Review Of Spending**

All accounts

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | MAR | $148,558.34 |
| 2016 | APR | $138,813.88 |
| 2016 | MAY | $138,022.91 |
| 2016 | JUN | $141,865.51 |
| 2016 | JUL | $146,227.65 |
| 2016 | AUG | $146,583.82 |
| 2016 | SEP | $149,365.91 |
| 2016 | OCT | $147,774.88 |
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 142 of 148

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | MAR | $0.00 |
| 2016 | APR | $0.00 |
| 2016 | MAY | $0.00 |
| 2016 | JUN | $0.00 |
| 2016 | JUL | $0.00 |
| 2016 | AUG | $0.00 |
| 2016 | SEP | $0.00 |
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 143 of 148

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 144 |

**Service Detail**



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 144 of 148

## Usage Summary Reports

GREGG APPLIANCE-HEADQUART  67164638  Secondary

6404.OO/CENTRAL HEADQUARTERS  124670455  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 10 | 8:42 | $0.12 |
| DED 8XX INTRALATA | 4 | 9:54 | $0.24 |
| DED 8XX INTRASTATE | 38 | 134:42 | $3.30 |
| SW 8XX INTRASTATE | 1 | :18 | $0.02 |
| | **53** | **153:36** | **$3.68** |

6404.20/CENTRAL SERVICE  124670631  CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | :30 | $0.06 |
| Subtotal | | 1 | :30 | $0.06 |
| | | **1** | **:30** | **$0.06** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 26 | 7:48 | $0.26 |
| SW 8XX INTRALATA | 2 | :36 | $0.01 |
| | **28** | **8:24** | **$0.27** |

6405.28- IT DEPARTMENT  126662021  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREGG APPLIANCE-SALES DIV.  67165626  Secondary

CENTRAL OHIO DIST.06  124678574  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRALATA | 7,967 | 2392:18 | $79.72 |
| | **7,967** | **2392:18** | **$79.72** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 145 of 148

## Usage Summary Reports (continued)

GREGG APPLIANCE-SALES DIV.  67165626   Secondary

SMYRNA-89  124919222  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREENVILLE 22  126426672  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 19 | 42:24 | $1.14 |
| 1+ INTRALATA | 8 | 6:06 | $0.42 |
| SW 8XX INTERSTATE | 2 | :36 | $0.02 |
| | **29** | **49:06** | **$1.58** |

BRANDYWINE 230  142958248  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

VIRGINIA BEACH #195  143005951  CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 5 | 2:30 | $0.30 |
| Subtotal | | 5 | 2:30 | $0.30 |
| | | **5** | **2:30** | **$0.30** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 2 | :36 | $0.02 |
| | **2** | **:36** | **$0.02** |

PHILADELPHIA #215  143006097  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 146 of 148

## Usage Summary Reports  (continued)

GREGG APPLIANCE-SALES DIV.   67165626   Secondary

MECHANICSBURG- 203   143345097   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREGG APPLIANCE - MPLS  84520358   Secondary

LIFELINE DATA CENTER  147451314  CenturyLink Total Advantage Z

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 16 | 22:12 | $2.29 |
| Total Summary | NITE | 8 | 14:36 | $1.50 |
| Subtotal | | 24 | 36:48 | $3.79 |
| | | **24** | **36:48** | **$3.79** |

**Outbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 2 | 3:06 | $0.28 |
| Total Summary | NITE | 1 | :30 | $0.05 |
| Subtotal | | 3 | 3:36 | $0.33 |
| | | **3** | **3:36** | **$0.33** |

**Outbound Dedicated Int'l Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| TRINIDAD/TOBAGO MOBILE/SS | 1 | :48 | $0.34 |
| | **1** | **:48** | **$0.34** |

**Inbound Dedicated Int'l Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| BAHAMAS | 3 | 3:00 | $4.56 |
| | **3** | **3:00** | **$4.56** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 21,703 | 58417:00 | $774.17 |
| DED 8XX INTRALATA | 766 | 2227:54 | $29.55 |
| DED 8XX INTRASTATE | 355 | 1034:06 | $13.69 |
| SW/DED INTERSTATE | 7,415 | 24743:54 | $324.43 |
| SW/DED INTRALATA | 433 | 818:54 | $11.42 |
| SW/DED INTRASTATE | 412 | 1090:06 | $14.40 |
| | **31,084** | **88331:54** | **$1,167.66** |

CenturyLink™

March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 147 of 148

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358   Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 31 | 416:30 | $43.29 |
| Total Summary | NITE | 9 | 162:30 | $16.90 |
| Subtotal | | 40 | 579:00 | $60.19 |
| | | **40** | **579:00** | **$60.19** |

### Outbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 38 | 201:36 | $18.32 |
| Total Summary | NITE | 32 | 229:00 | $20.75 |
| Subtotal | | 70 | 430:36 | $39.07 |
| | | **70** | **430:36** | **$39.07** |

### Directory Assistance Outbound Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| INTRASTATE | DAY | 2 | 3:18 | $1.90 |
| INTRASTATE | NITE | 2 | 3:12 | $1.90 |
| Subtotal | | 4 | 6:30 | $3.80 |
| | | **4** | **6:30** | **$3.80** |

### Outbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| BAHAMAS MOBILE/SS | 6 | 9:42 | $2.52 |
| BAHAMAS | 4 | 43:00 | $11.13 |
| TRINIDAD/TOBAGO MOBILE/SS | 1 | 2:36 | $1.10 |
| | **11** | **55:18** | **$14.75** |

### Inbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DOMINICAN RP | 2 | 27:06 | $37.94 |
| | **2** | **27:06** | **$37.94** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 72,369 | 694990:24 | $8,921.53 |
| DED 8XX INTRALATA | 14,756 | 86268:36 | $1,004.44 |
| DED 8XX INTRASTATE | 3,223 | 23859:24 | $294.82 |
| SW 8XX INTERSTATE | 957 | 3395:24 | $45.53 |
| SW 8XX INTRALATA | 6 | 2:18 | $0.06 |
| SW 8XX INTRASTATE | 3 | 1:06 | $0.03 |
| SW/DED INTERSTATE | 15,517 | 32368:00 | $439.66 |
| SW/DED INTRALATA | 11,944 | 23948:12 | $326.38 |
| SW/DED INTRASTATE | 6,639 | 12132:48 | $167.73 |
| VNS INTERSTATE | 2,689 | 8619:00 | $90.95 |



March 07, 2017
Invoice 1403527673

GREGG APPLIANCE,INC
Account: 67164572

Page 148 of 148

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| VNS INTRALATA | 189 | 718:06 | $7.36 |
| VNS INTRASTATE | 14 | 97:00 | $0.98 |
| | **128,306** | **886400:18** | **$11,299.47** |



April 07, 2017
Invoice: 1406237378
Billing Cycle: 208-66

Page 1 of 145

**GREGG APPLIANCE,INC**
Account #      67164572
Phone #      317-569-3817

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$134,799.34** |
| No Payments Received | |
| Adjustments to Previous Balance | -$130,331.69 |
| **Balance Forward** | **$4,467.65** |
| **Current Charges** | |
| Current Gross Charges | $112,716.01 |
| Discount, Promotions, & Fees | $1.07 |
| Government Fees & Taxes | $9,125.69 |
| Other Fees & Monthly Charges | $14,766.89 |
| **Current Net Charges** | **$136,609.66** |
| **Amount Due** | **$141,077.31** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 82 |
| Service Summary | 84 |
| 12-Month Review of Spending | 139 |
| Custom Reports | 142 |

Please fold,  tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1406237378** |
| **Account Number** | **67164572** |
| **Amount Due** | **$141,077.31** |
| Amount Paid: | $_____ |

Payment Due for New Charges
May 07, 2017,
unless your contract states otherwise.

**Please Send Payment to:**

**CENTURYLINK**
**BUSINESS SERVICES**
PO BOX 52187
PHOENIX, AZ 85072-2187

**INC GREGG APPLIANCE**
4151 E 96TH ST
INDIANAPOLIS, IN 46240

104

140623737380671645728111100136609660014107731b



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 2 of 145

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



April 07, 2017           GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

Page 3 of 145

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572    Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638    Secondary | $367.54 |
| GREGG APPLIANCE OPS DIV.  67165166    Secondary | $15.96 |
| GREGG APPLIANCE-SALES DIV.  67165626    Secondary | $475.20 |
| GREGG APPLIANCE - MPLS  84520358    Secondary | $111,857.31 |
| | **$112,716.01** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **$1.07** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $5,715.92 |
| Gross Receipts | $563.71 |
| FL Comm Serv Taxes | $1,858.72 |
| KY School Utility Tax | $67.68 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $325.24 |
| Local 911 | $145.84 |
| 911 System/Emerg. Resp. Fee | $4.50 |
| VA Communications Sales Tax | $374.08 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.14 |
| Indiana TRS Surcharge | $6.36 |
| Local Business License Tax | $62.93 |
| SC Telecom Relay Surcharge | $0.42 |
| | **$9,125.69** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $5.04 |
| S Carolina Universal Service | $25.91 |
| KY - GRT Surcharge | $41.77 |
| IN USF Surcharge | $7.38 |
| Wisconsin Universal Serv Fund | $0.10 |
| WI Remainder Assessment | $0.49 |
| Maryland Universal Service Surcharge | $0.70 |
| DE Telecom Relay Surcharge | $0.10 |
| Federal Universal Service Fund | $11,809.73 |
| Fed Telecom Relay Service | $1,465.09 |
| Federal Regulatory Recovery | $240.11 |
| Property Tax Recovery | $1,170.47 |
| | **$14,766.89** |

| | |
|---|---|
| **Current Net Charges** | **$136,609.66** |
| **Previous Balance** | **$134,799.34** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-130,331.69** |

| | |
|---|---|
| **Amount Due** | **$141,077.31** |



| | April 07, 2017 | GREGG APPLIANCE,INC |
| --- | --- | --- |
| | Invoice 1406237378 | Account: 67164572 |

Page 4 of 145

## Your Account Balance    (continued)

GREGG APPLIANCE,INC  67164572      Primary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
| --- | --- |
| Previous balances | $769.79 |
| Transfer from SubAcc  - 3/7/2017 | $134,029.55 |
| Write-Off - 3/15/2017 | -$130,331.69 |

GREGG APPLIANCE-HEADQUART  67164638      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Current Net Charges**

6404.OO/CENTRAL HEADQUARTERS     124670455    CenturyLink Total Advantage Z

| | | |
| --- | --- | --- |
| Current gross charges | | $127.83 |
| **Government Fees and Taxes** | | **$1.22** |
| State and Local Taxes | $1.22 | |
| **Other Fees & Monthly Charges** | | **$28.16** |
| Federal Universal Service Fund | $22.66 | |
| Fed Telecom Relay Service | $2.80 | |
| Federal Regulatory Recovery | $0.46 | |
| Property Tax Recovery | $2.24 | |
| | | **$157.21** |

6404.20/CENTRAL SERVICE   124670631    CenturyLink Total Advantage Z

| | | |
| --- | --- | --- |
| Current gross charges | | $230.72 |
| **Government Fees and Taxes** | | **$1.50** |
| State and Local Taxes | $1.50 | |
| **Other Fees & Monthly Charges** | | **$52.07** |
| Federal Universal Service Fund | $41.89 | |
| Fed Telecom Relay Service | $5.18 | |
| Federal Regulatory Recovery | $0.85 | |
| Property Tax Recovery | $4.15 | |
| | | **$284.29** |

6405.28- IT DEPARTMENT     126662021    CenturyLink Total Advantage Z

| | | |
| --- | --- | --- |
| Current gross charges | | $1.01 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.22** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.30** |

HQ ALARM   144160328    CenturyLink Total Advantage Z

| | | |
| --- | --- | --- |
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |



April 07, 2017         GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

Page 5 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-HEADQUART   67164638     Secondary   Account

HQ ALARM   144160328   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$1.80** |
|---|---|---|
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

| **Total GREGG APPLIANCE-HEADQUART Current Net Charges** | **$452.76** |
|---|---|

**Payments and Adjustments**

| Previous balances | $449.25 |
|---|---|
| Transfer to PRIM Acc  - 3/7/2017 | -$449.25 |

GREGG APPLIANCE OPS DIV.   67165166     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 614-492-7840

### Current Net Charges

SOUTH DISTRICT     124671378   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

GA DIST 08   126004381   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

DC 140 JACKSONVILLE FL   141681517   CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

Page 6 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE OPS DIV.   67165166      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

COLUMBUS RDC #59    141681519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

| | |
|---|---|
| **Total GREGG APPLIANCE OPS DIV. Current Net Charges** | **$19.92** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.80 |
| Transfer to PRIM Acc  - 3/7/2017 | -$19.80 |

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 317-885-3615

**Current Net Charges**

TN DIST.04    124672562    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.95 |
| **Government Fees and Taxes** | **$0.53** |
| State and Local Taxes | $0.53 |
| **Other Fees & Monthly Charges** | **$5.41** |
| Federal Universal Service Fund | $4.35 |
| Fed Telecom Relay Service | $0.54 |
| Federal Regulatory Recovery | $0.09 |
| Property Tax Recovery | $0.43 |
| | **$29.89** |

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $91.91 |
| **Government Fees and Taxes** | **$6.47** |
| State and Local Taxes | $6.47 |



April 07, 2017                    GREGG APPLIANCE,INC
Invoice 1406237378               Account: 67164572

Page 7 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

CENTRAL OHIO DIST.06   124678574   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$99.28** |

SMYRNA-89   124919222   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $14.99 |
| **Government Fees and Taxes** | **$0.69** |
| State and Local Taxes | $0.69 |
| **Other Fees & Monthly Charges** | **$3.39** |
| Federal Universal Service Fund | $2.72 |
| Fed Telecom Relay Service | $0.34 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.27 |
| | **$19.07** |

6404.84/GWINNETT STORE   125810205   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

GREENVILLE 22   126426672   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $22.97 |
| **Government Fees and Taxes** | **$0.66** |
| State and Local Taxes | $0.66 |
| **Other Fees & Monthly Charges** | **$5.16** |
| Federal Universal Service Fund | $4.16 |
| Fed Telecom Relay Service | $0.51 |
| Federal Regulatory Recovery | $0.08 |
| Property Tax Recovery | $0.41 |
| | **$28.79** |

KNOX/CUSTOMERPODIUM   131135158   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 8 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$1.29** |

ALABAMA DIST. 10    132681841    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

ALABAMA DISTRICT    133839042    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $11.97 |
| **Government Fees and Taxes** | | **$0.26** |
| State and Local Taxes | $0.26 | |
| **Other Fees & Monthly Charges** | | **$2.69** |
| Federal Universal Service Fund | $2.17 | |
| Fed Telecom Relay Service | $0.27 | |
| Federal Regulatory Recovery | $0.04 | |
| Property Tax Recovery | $0.21 | |
| | | **$14.92** |

106    138291298    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

#102    138717288    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

TALLAHASSEE    140048460    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $11.97 |
| **Government Fees and Taxes** | | **$0.26** |
| State and Local Taxes | $0.26 | |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 9 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

TALLAHASSEE   140048460    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $2.69 |
|---|---|---|
| Federal Universal Service Fund | $2.17 | |
| Fed Telecom Relay Service | $0.27 | |
| Federal Regulatory Recovery | $0.04 | |
| Property Tax Recovery | $0.21 | |

|  |  | $14.92 |
|---|---|---|

EAST COLONIAL    140048462    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| Government Fees and Taxes | | $0.09 |
| State and Local Taxes | $0.09 | |
| Other Fees & Monthly Charges | | $0.90 |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |

|  |  | $4.98 |
|---|---|---|

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| Government Fees and Taxes | | $0.09 |
| State and Local Taxes | $0.09 | |
| Other Fees & Monthly Charges | | $0.90 |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |

|  |  | $4.98 |
|---|---|---|

TF #110    141682238    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| Government Fees and Taxes | | $0.07 |
| State and Local Taxes | $0.07 | |
| Other Fees & Monthly Charges | | $0.22 |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |

|  |  | $1.29 |
|---|---|---|

BROOKSVILLE #177    141730965    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| Government Fees and Taxes | | $0.09 |
| State and Local Taxes | $0.09 | |
| Other Fees & Monthly Charges | | $0.90 |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |



April 07, 2017      GREGG APPLIANCE,INC
Invoice 1406237378    Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

BROOKSVILLE #177    141730965    CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$4.98** |

MEMPHIS #117    141730979    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

SOUTHHAVEN #118    142084760    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $11.97 |
| **Government Fees and Taxes** | | **$0.26** |
| State and Local Taxes | $0.26 | |
| **Other Fees & Monthly Charges** | | **$2.69** |
| Federal Universal Service Fund | $2.17 | |
| Fed Telecom Relay Service | $0.27 | |
| Federal Regulatory Recovery | $0.04 | |
| Property Tax Recovery | $0.21 | |
| | | **$14.92** |

BRANDYWINE 230    142958248    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.22** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.29** |

VIRGINIA BEACH #195    143005951    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1.15 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.25** |
| Federal Universal Service Fund | $0.21 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.47** |

PHILADELPHIA #215    143006097    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |



April 07, 2017           GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

Page 11 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

PHILADELPHIA #215   143006097   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$0.22** |
|---|---|
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

WINCHESTER- 208   143345089   CenturyLink Total Advantage Z

| Current gross charges | $1.00 |
|---|---|
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

WILKES BARRE- 206   143345093   CenturyLink Total Advantage Z

| Current gross charges | $1.00 |
|---|---|
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

MECHANICSBURG- 203   143345097   CenturyLink Total Advantage Z

| Current gross charges | $1.00 |
|---|---|
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

ROANOKE- 199   143345108   CenturyLink Total Advantage Z

| Current gross charges | $1.01 |
|---|---|
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

MAYS LANDING-224   143584694   CenturyLink Total Advantage Z

| Current gross charges | $3.99 |
|---|---|



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 12 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.  67165626     Secondary   Account

MAYS LANDING-224   143584694   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

BERWYN-213    143665405    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

MENTOR - 70    143727032    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

FAIRFAX-233    143953201    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

WOODBRIDGE-235    143953202    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 13 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

WOODBRIDGE-235   143953202   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

NAPLES-181   144432110   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

FT MYERS- 182   144432111   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

ERIE - 266   144432112   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

BEAVERCREEK - 50   144818396   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 14 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.    67165626    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-885-3615

BEAVERCREEK - 50    144818396    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| **$9.96** | |

YOUNGSTOWN-267    145423195    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| **$9.96** | |

MOBILE - 165    145557258    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| **$4.98** | |

PINECREST-188    145635115    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| **$4.98** | |

SAWGRASS - 186    145643162    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



April 07, 2017        GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

Page 15 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.    67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-885-3615

SAWGRASS - 186    145643162    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

|  |  |
|---|---|
| | **$4.98** |

WELLINGTON - 167    145643163    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.96** |

BOCA RATON - 169    145643165    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

SCHAUMBURG - 275    145829306    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 16 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615
ARLINGTON HEIGHTS - 278   145878644   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

GURNEE - 271   145906147   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

DOWNER'S GROVE - 276   145906148   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

GENEVA-274   145913223   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

ORLAND PARK-283   145960442   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

ORLAND PARK-283   145960442    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

CRYSTAL LAKE-273   145960443    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

NORRIDGE-285   145960444    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

NORTH RIVERSIDE 286   146013437    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

NAPERVILLE - 281   146014816    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 18 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.    67165626    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

NAPERVILLE - 281    146014816    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

GREGG APPLIANCE-SALES DIV.    146331149    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.69** |
| Federal Universal Service Fund | $2.17 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.92** |

GREGG APPLIANCE-SALES DIV.    146587956    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$0.35** |
| State and Local Taxes | $0.35 |
| **Other Fees & Monthly Charges** | **$3.61** |
| Federal Universal Service Fund | $2.90 |
| Fed Telecom Relay Service | $0.36 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.29 |
| | **$19.92** |

FORD CITY - 287    146588678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

HOMESTEAD - 148    146588706    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

HOMESTEAD - 148   146588706   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

HIGHLAND - 282   146718896   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

JACKSONVILLE 143   147423757   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

FENTON 251   147652269   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

SPRINGFIELD 291   147652275   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



| | April 07, 2017 | GREGG APPLIANCE,INC |
|---|---|---|
| | Invoice 1406237378 | Account: 67164572 |

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

SPRINGFIELD 291   147652275    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

FOX RIVER MALL 304    147652277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

MID RIVERS MALL 252   147652278    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

BROWN DEER- 302    147668495    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

WESTBANK - 312   147963569    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



April 07, 2017            GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

Page 21 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

WESTBANK - 312   147963569    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

MALL OF LOUISANA - 313   147963570   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

MIAMI-190   150080411   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

LOUISVILLE - 17   150436678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |
| **Total GREGG APPLIANCE-SALES DIV. Current Net Charges** | **$578.48** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $568.97 |
| Transfer to PRIM Acc  - 3/7/2017 | -$568.97 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 22 of 145

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER    147451314    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $8,737.70 |
| **Government Fees and Taxes** | **$837.17** |
| State and Local Taxes | $557.27 |
| Gross Receipts | $12.17 |
| FL Comm Serv Taxes | $54.33 |
| KY School Utility Tax | $1.50 |
| State 911 | $194.85 |
| Local 911 | $1.95 |
| 911 System/Emerg. Resp. Fee | $0.90 |
| VA Communications Sales Tax | $7.38 |
| Indiana TRS Surcharge | $5.82 |
| Local Business License Tax | $1.00 |
| **Other Fees & Monthly Charges** | **$1,240.77** |
| KY - GRT Surcharge | $0.99 |
| IN USF Surcharge | $0.28 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.05 |
| DE Telecom Relay Surcharge | $0.02 |
| Federal Universal Service Fund | $994.05 |
| Fed Telecom Relay Service | $127.21 |
| Federal Regulatory Recovery | $20.03 |
| Property Tax Recovery | $98.09 |
| | **$10,815.64** |

ST 269   147478567   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$573.70** |

ST 265   147478568   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$68.87** |
| State and Local Taxes | $41.83 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$642.57** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 23 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $20,489.61 |
| Discounts, Promotions & Fees | $1.07 |
| **Government Fees and Taxes** | **$1,126.91** |
| State and Local Taxes | $557.47 |
| Gross Receipts | $52.71 |
| FL Comm Serv Taxes | $196.83 |
| KY School Utility Tax | $2.28 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $130.39 |
| Local 911 | $143.89 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $35.74 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.14 |
| Indiana TRS Surcharge | $0.54 |
| Local Business License Tax | $2.75 |
| SC Telecom Relay Surcharge | $0.42 |
| **Other Fees & Monthly Charges** | **$3,652.54** |
| KY - GRT Surcharge | $2.02 |
| IN USF Surcharge | $7.10 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.65 |
| DE Telecom Relay Surcharge | $0.08 |
| Federal Universal Service Fund | $2,929.46 |
| Fed Telecom Relay Service | $362.53 |
| Federal Regulatory Recovery | $59.74 |
| Property Tax Recovery | $290.91 |
| | **$25,270.13** |

ST 901 DC02    147520390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,290.00 |
| **Government Fees and Taxes** | **$237.61** |
| State and Local Taxes | $237.61 |
| **Other Fees & Monthly Charges** | **$539.59** |
| Federal Universal Service Fund | $434.03 |
| Fed Telecom Relay Service | $53.67 |
| Federal Regulatory Recovery | $8.87 |
| Property Tax Recovery | $43.02 |
| | **$4,067.20** |

ST 002    147530452    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 002    147530452    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$307.95** |

ST904    147535671    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 005    147535672    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 006    147535673    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 007    147535674    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 008    147535675    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

Page 25 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 008   147535675   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 009   147535676   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 011   147535678   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 016   147535680   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 085   147552794   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

| ST 085    147552794    CenturyLink Total Advantage Z | |
|---|---|
| | **$289.35** |

| ST 086    147552795    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $280.00 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$313.87** |

| ST 087    147552796    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 088    147552797    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 089    147552798    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 096    147552799    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.95** |

| ST 110    147552800    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 110   147552800    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 113   147552801    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 114   147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 115   147552803    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 227   147552804    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$13.00** |
| State and Local Taxes | $13.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 28 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

| ST 227    147552804    CenturyLink Total Advantage Z | |
|---|---|
| | **$302.35** |

| ST 228    147552805    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$13.00** |
| State and Local Taxes | $13.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$302.35** |

| ST 226    147552807    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$14.00** |
| State and Local Taxes | $14.00 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$327.87** |

| ST 047    147558580    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

| ST 053    147558581    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 054    147558582    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017                    GREGG APPLIANCE,INC
Invoice 1406237378           Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 054   147558582   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 055   147558583   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |

| | |
|---|---|
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 057   147558585   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |

| | |
|---|---|
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 058   147558586   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$15.60** |

| | |
|---|---|
| State and Local Taxes | $15.60 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |

| | |
|---|---|
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$304.95** |

ST 077   147558587   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$15.60** |

| | |
|---|---|
| State and Local Taxes | $15.60 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |

| | |
|---|---|
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$304.95** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 078    147558588    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.95** |

ST 081    147558590    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 082    147558591    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 083    147558592    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 084    147558593    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 141    147564011    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.24** |
| FL Comm Serv Taxes | $38.24 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 31 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 141    147564011    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$327.59** |

ST 142    147564012    CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$40.53** |
| FL Comm Serv Taxes | $40.53 | |
| **Other Fees & Monthly Charges** | | **$33.87** |
| Federal Universal Service Fund | $27.24 | |
| Fed Telecom Relay Service | $3.37 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$354.40** |

ST 143    147564013    CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.47** |
| FL Comm Serv Taxes | $41.47 | |
| **Other Fees & Monthly Charges** | | **$33.87** |
| Federal Universal Service Fund | $27.24 | |
| Fed Telecom Relay Service | $3.37 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$355.34** |

ST 144    147564014    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$38.24** |
| FL Comm Serv Taxes | $38.24 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$327.59** |

ST 146    147564015    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$38.38** |
| FL Comm Serv Taxes | $38.38 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |



April 07, 2017     GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

Page 32 of 145

## Your Account Balance    (continued)
**Current Net Charges     (continued)**

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 146   147564015    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$327.73** |

ST 149    147564016    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.35** |
| FL Comm Serv Taxes | $41.35 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$330.70** |

ST 150    147564017    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$75.81** |
| FL Comm Serv Taxes | $75.81 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$649.51** |

ST 151    147564018    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.38** |
| FL Comm Serv Taxes | $37.38 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$326.73** |

ST 153    147564020    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$36.68** |
| FL Comm Serv Taxes | $36.68 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 153    147564020    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$326.03** |

ST 154    147564021    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$43.37** |
| FL Comm Serv Taxes | $43.37 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$332.72** |

ST 158    147564022    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$39.77** |
| FL Comm Serv Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$353.64** |

ST 159    147564023    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.73** |
| FL Comm Serv Taxes | $41.73 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$331.08** |

ST 162    147564024    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $285.00 |
| **Government Fees and Taxes** | **$27.91** |
| FL Comm Serv Taxes | $27.91 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 162   147564024   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$342.26** |

ST 163   147564025   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.11** |
| FL Comm Serv Taxes | $39.11 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$328.46** |

ST 164   147564026   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.11** |
| FL Comm Serv Taxes | $39.11 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$328.46** |

ST 171   147564027   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.95** |
| FL Comm Serv Taxes | $37.95 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.30** |

ST 172   147564028   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.47** |
| FL Comm Serv Taxes | $41.47 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 172   147564028   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$355.34** |

ST 173   147564029   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.22** |
| FL Comm Serv Taxes | $40.22 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$354.09** |

ST 174   147564031   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$28.49** |
| FL Comm Serv Taxes | $28.49 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$317.84** |

ST 176   147564032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$37.65** |
| FL Comm Serv Taxes | $37.65 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$351.52** |

ST 177   147564033   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.63** |
| FL Comm Serv Taxes | $27.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 36 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 177   147564033    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.98** |

ST 181   147564035    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.51** |
| FL Comm Serv Taxes | $27.51 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.86** |

ST 182   147564036    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$34.55** |
| FL Comm Serv Taxes | $34.55 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$348.42** |

ST 210   147564037    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.82** |
| State and Local Taxes | $19.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.17** |

ST 223   147564039    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.82** |
| State and Local Taxes | $19.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520
ST 223   147564039   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.17** |

ST 224   147564040   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.82** |
| State and Local Taxes | $19.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.17** |

ST 118   147575845   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.56** |
| PUC Fee | $0.21 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.74** |

ST 132   147575846   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$294.83** |

ST 230   147575847   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$57.78** |
| State and Local Taxes | $46.35 |
| Gross Receipts | $11.43 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 38 of 145

## Your Account Balance  (continued)
### Current Net Charges  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 230   147575847    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | **$58.70** |
|---|---|
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | **$631.48** |
|---|---|

ST 237   147575848    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$29.17** |
| State and Local Taxes | $23.40 |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$318.52** |
|---|---|

ST 238   147575849    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$295.12** |
|---|---|

ST 240   147575850    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$295.12** |
|---|---|

ST 242   147575851    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017  
Invoice 1406237378

GREGG APPLIANCE,INC  
Account: 67164572

Page 39 of 145

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:   317-569-7520

ST 242   147575851    CenturyLink Total Advantage Z  
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$295.12** |
|---|---|

ST 243   147575852    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$295.12** |
|---|---|

ST 244   147575853    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$295.12** |
|---|---|

ST 245   147575854    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$295.12** |
|---|---|

ST 246   147575855    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

Page 40 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 246   147575855    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 249   147575856    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 250   147575857    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 014   147575858    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$17.50** |
| State and Local Taxes | $17.50 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.27** |

ST 018   147575860    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 41 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 018    147575860    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $32.77 |
|---|---|
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.54** |

ST 022    147575861    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

ST 026    147575862    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

ST 027    147575863    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

ST 033    147575864    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 42 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

| ST 033    147575864    CenturyLink Total Advantage Z | |
|---|---:|
| | **$318.54** |

| ST 046    147575865    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.54** |

| ST 049    147575866    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 093    147575867    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 103    147575868    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 109    147575869    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |



April 07, 2017                GREGG APPLIANCE,INC
Invoice 1406237378           Account: 67164572

Page 43 of 145

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

### ST 109   147575869   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $32.77 |
|---|---|---|
| KY - GRT Surcharge | $3.42 | |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$318.54** |

### ST 137   147584879   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.18** |
| State and Local Taxes | $20.18 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.53** |

### ST 201   147584880   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

### ST 202   147584881   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

### ST 203   147584882   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 44 of 145

## Your Account Balance   (continued)
#### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 203   147584882   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$321.09** |

| ST 204   147584883   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$31.74** |
| State and Local Taxes | $18.08 |
| Gross Receipts | $13.66 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$321.09** |

| ST 205   147584884   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

| ST 206   147584885   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$31.74** |
| State and Local Taxes | $18.08 |
| Gross Receipts | $13.66 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$321.09** |

| ST 207   147584886   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$31.74** |
| State and Local Taxes | $18.08 |
| Gross Receipts | $13.66 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

Page 45 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 207   147584886   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 211   147584887   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 212   147584888   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 213   147584889   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 214   147584890   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 46 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 214   147584890   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 215   147584891   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$37.77** |
| State and Local Taxes | $24.11 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$327.12** |

ST 216   147584892   CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$34.31** |
| State and Local Taxes | $19.60 | |
| Gross Receipts | $14.71 | |
| **Other Fees & Monthly Charges** | | **$33.87** |
| Federal Universal Service Fund | $27.24 | |
| Fed Telecom Relay Service | $3.37 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$348.18** |

ST 217   147584893   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 266   147584894   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |



April 07, 2017      GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

Page 47 of 145

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 266   147584894    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$321.09** |

ST 023   147607696    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 025   147607698    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 091   147607699    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 094   147607700    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017  
Invoice 1406237378

GREGG APPLIANCE,INC  
Account: 67164572

Page 48 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:  317-569-7520

ST 094    147607700    CenturyLink Total Advantage Z  
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 111    147607701    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 120    147607702    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $520.00 |
| **Government Fees and Taxes** | **$40.36** |
| State and Local Taxes | $40.36 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$619.06** |

ST 122    147607704    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 123    147607705    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017                    GREGG APPLIANCE,INC
Invoice 1406237378            Account: 67164572

Page 49 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 123   147607705   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 124   147607706   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 125   147607707   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 126   147607708   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$21.89** |
| State and Local Taxes | $21.89 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$335.76** |

ST 127   147607709   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



| | |
|---|---|
| April 07, 2017 | GREGG APPLIANCE,INC |
| Invoice 1406237378 | Account: 67164572 |

Page 50 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 127    147607709    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 128    147607710    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 041    147613479    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.81** |

ST 043    147613481    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.75** |
| State and Local Taxes | $18.75 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.10** |

ST 044    147613482    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017                 GREGG APPLIANCE,INC
Invoice 1406237378         Account: 67164572

Page 51 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 044   147613482   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.81** |

ST 048   147613483   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.54** |

ST 050   147613484   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$308.81** |

ST 052   147613486   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.54** |

ST 059   147613487   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.45** |
| State and Local Taxes | $23.45 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 52 of 145

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 059   147613487   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$337.32** |

ST 060   147613488   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 061   147613489   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.98** |

ST 062   147613490   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 095   147613491   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

Page 53 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 095   147613491    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 108   147613492    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 063   147625507    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 064   147625508    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 066   147625509    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 54 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 066   147625509   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.98** |

ST 069   147625510   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.42** |

ST 070   147625511   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.54** |

ST 073   147625513   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.42** |

ST 074   147625514   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$38.58** |
| State and Local Taxes | $38.58 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-569-7520

ST 074    147625514    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$612.28** |

ST 076    147625515    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.42** |

ST 104    147625516    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.98** |

ST 105    147625517    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 106    147625518    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 56 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 106   147625518   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.54** |

ST 112   147625519   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.42** |

ST 068   147625520   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.98** |

ST 075   147625521   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.81** |

ST 030   147636341   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.05** |
| State and Local Taxes | $29.05 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 57 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 030   147636341   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$342.92** |

ST 031   147636342   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 035   147636344   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 036   147636345   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 037   147636346   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 58 of 145

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 037   147636346    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 038   147636347    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.05** |
| State and Local Taxes | $29.05 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$342.92** |

ST 101   147636348    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 102   147636349    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 116   147636350    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 116   147636350   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.17** |

ST 117   147636351   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.17** |

ST 191   147636352   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$604.98** |

ST 192   147636353   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$604.98** |

ST 194   147636354   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |

 CenturyLink™

April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 60 of 145

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

| ST 194   147636354   CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$604.98** |

| ST 029   147652122   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

| ST 251   147652123   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.61** |
| State and Local Taxes | $42.02 |
| Local Business License Tax | $29.59 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.31** |

| ST 254   147652124   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$74.37** |
| State and Local Taxes | $44.78 |
| Local Business License Tax | $29.59 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.07** |

| ST 291   147652125   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$65.74** |
| State and Local Taxes | $62.88 |
| Gross Receipts | $2.86 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 61 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 291   147652125   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$58.96** |
|---|---|---|
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$639.70** |

ST 292   147652126   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$77.17** |
| State and Local Taxes | $74.31 | |
| Gross Receipts | $2.86 | |
| **Other Fees & Monthly Charges** | | **$58.96** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$651.13** |

ST 301   147652127   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$32.01** |
| State and Local Taxes | $32.01 | |
| **Other Fees & Monthly Charges** | | **$59.19** |
| WI Remainder Assessment | $0.49 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$606.20** |

ST 253   147652132   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.87** |
| State and Local Taxes | $40.01 | |
| Gross Receipts | $2.86 | |
| **Other Fees & Monthly Charges** | | **$58.96** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.83** |

ST 252   147652133   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 62 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 252   147652133    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$41.84** |
| State and Local Taxes | $41.84 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$615.54** |

ST 195   147668158    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$604.98** |

ST 196   147668160    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$604.98** |

ST 198   147668161    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$604.98** |

ST 199   147668162    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |



April 07, 2017              GREGG APPLIANCE,INC
Invoice 1406237378         Account: 67164572

Page 63 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 199   147668162   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$604.98** |

ST 208   147668163   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 231   147668164   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 232   147668165   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 233   147668166   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

### Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

ST 233   147668166   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 234   147668167   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 235   147668168   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 236   147668169   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 288   147668170   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

Page 65 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 288    147668170    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 197    147668172    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$31.28** |
| Gross Receipts | $2.58 |
| VA Communications Sales Tax | $28.70 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$604.98** |

ST 013    147668880    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$662.50** |

ST 136    147668881    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$5.15** |
| State and Local Taxes | $5.15 |
| **Other Fees & Monthly Charges** | **$64.45** |
| S Carolina Universal Service | $5.75 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$584.60** |

ST 148    147668882    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 66 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 148   147668882   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$76.38** |
| FL Comm Serv Taxes | $76.38 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$650.08** |

ST 161   147668883   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.76** |
| FL Comm Serv Taxes | $26.76 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.11** |

ST 165   147668884   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$30.90** |
| State and Local Taxes | $30.90 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$604.60** |

ST 167   147668885   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.47** |
| FL Comm Serv Taxes | $41.47 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.34** |

ST 168   147668886   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.68** |
| FL Comm Serv Taxes | $39.68 |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

Page 67 of 145

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 168   147668886   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $29.35 |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $329.03 |

ST 169   147668887   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| Government Fees and Taxes | | $39.68 |
| FL Comm Serv Taxes | $39.68 | |
| Other Fees & Monthly Charges | | $29.35 |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $329.03 |

ST 170   147668888   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| Government Fees and Taxes | | $72.38 |
| FL Comm Serv Taxes | $72.38 | |
| Other Fees & Monthly Charges | | $58.70 |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | $646.08 |

ST 183   147668889   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| Government Fees and Taxes | | $37.89 |
| FL Comm Serv Taxes | $37.89 | |
| Other Fees & Monthly Charges | | $29.35 |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | $327.24 |

ST 185   147668891   CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| Government Fees and Taxes | | $43.19 |
| FL Comm Serv Taxes | $43.19 | |
| Other Fees & Monthly Charges | | $33.87 |
| Federal Universal Service Fund | $27.24 | |
| Fed Telecom Relay Service | $3.37 | |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 68 of 145

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 185   147668891    CenturyLink Total Advantage Z
#### Other Fees & Monthly Charges    (continued)

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$357.06** |

ST 186   147668892    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$36.51** |
| FL Comm Serv Taxes | $36.51 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$325.86** |

ST 187   147668893    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$36.51** |
| FL Comm Serv Taxes | $36.51 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$325.86** |

ST 188   147668894    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$42.10** |
| FL Comm Serv Taxes | $42.10 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.97** |

ST 260   147668895    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$34.76** |
| State and Local Taxes | $21.10 |
| Gross Receipts | $13.66 |



April 07, 2017  GREGG APPLIANCE,INC
Invoice 1406237378  Account: 67164572

## Your Account Balance (continued)
**Current Net Charges (continued)**

GREGG APPLIANCE - MPLS  84520358  Secondary  Account

ST 260  147668895  CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$324.11** |

ST 261  147668896  CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$62.89** |
| State and Local Taxes | $35.85 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$636.59** |

ST 262  147668897  CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.87** |
| State and Local Taxes | $41.83 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$642.57** |

ST 263  147668898  CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.87** |
| State and Local Taxes | $41.83 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$642.57** |

ST 264  147668899  CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.87** |
| State and Local Taxes | $41.83 | |
| Gross Receipts | $27.04 | |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 70 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 264   147668899    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$58.70** |
|---|---|---|
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$642.57** |

ST 267   147676040    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.44** |
| State and Local Taxes | $41.44 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$615.14** |

ST 268   147676041    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.44** |
| State and Local Taxes | $41.44 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$615.14** |

ST 271   147676043    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.87** |
| State and Local Taxes | $40.01 | |
| Gross Receipts | $2.86 | |
| **Other Fees & Monthly Charges** | | **$58.96** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.83** |

ST 273   147676045    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.87** |
| State and Local Taxes | $40.01 | |
| Gross Receipts | $2.86 | |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 273    147676045    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$58.96** |
|---|---|
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.83** |

ST 274    147676046    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 275    147676047    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 276    147676048    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 277    147676049    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 72 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 277   147676049   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$60.02** |
| State and Local Taxes | $57.16 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$633.98** |

ST 278   147676050   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 279   147676051   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$610.55** |

ST 280   147676052   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 73 of 145

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 281    147676053    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.45** |
| State and Local Taxes | $68.59 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.41** |

ST 282    147676054    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$610.55** |

ST 283    147676055    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$48.59** |
| State and Local Taxes | $45.73 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$622.55** |

ST 284    147676056    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 74 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.45** |
| State and Local Taxes | $68.59 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.41** |

ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$82.88** |
| State and Local Taxes | $80.02 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$656.84** |

ST 130    147861757    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$573.70** |

ST 175    147962277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



April 07, 2017              GREGG APPLIANCE,INC
Invoice 1406237378         Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 175   147962277   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$56.49** |
| FL Comm Serv Taxes | $56.49 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$630.19** |

ST 311   147962278   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$21.05** |
| State and Local Taxes | $21.05 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$594.75** |

ST 312   147962279   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$21.05** |
| State and Local Taxes | $21.05 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$594.75** |

ST 313   147962280   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$21.05** |
| State and Local Taxes | $21.05 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$594.75** |

ST051   148641730   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$44.98** |
| State and Local Taxes | $44.98 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 76 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST051   148641730   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$67.73** |
|---|---|---|
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$667.71** |

ST010   148938181   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$39.77** |
| State and Local Taxes | $39.77 | |
| **Other Fees & Monthly Charges** | | **$67.73** |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$662.50** |

ST042   148995568   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$43.43** |
| State and Local Taxes | $43.43 | |
| **Other Fees & Monthly Charges** | | **$67.73** |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$666.16** |

ST056   149134001   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$33.30** |
| State and Local Taxes | $33.30 | |
| **Other Fees & Monthly Charges** | | **$67.73** |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$656.03** |

ST190   149592206   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$81.65** |
| FL Comm Serv Taxes | $81.65 | |
| **Other Fees & Monthly Charges** | | **$67.73** |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |



April 07, 2017      GREGG APPLIANCE,INC
Invoice 1406237378      Account: 67164572

Page 77 of 145

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST190   149592206    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

|  | **$704.38** |
|---|---|

ST040   149756390    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Government Fees and Taxes** | **$43.43** |
| State and Local Taxes | $43.43 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

|  | **$666.16** |
|---|---|

ST079   150002619    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

|  | **$622.73** |
|---|---|

ST024   150064343    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Government Fees and Taxes** | **$43.42** |
| State and Local Taxes | $43.42 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

|  | **$666.15** |
|---|---|

ST017   150503283    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Government Fees and Taxes** | **$37.66** |
| State and Local Taxes | $37.66 |
| **Other Fees & Monthly Charges** | **$75.04** |
| KY - GRT Surcharge | $7.31 |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |



April 07, 2017                    GREGG APPLIANCE,INC
Invoice 1406237378               Account: 67164572

Page 78 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST017   150503283    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

| | |
|---|---|
| | **$667.70** |

ST003   150503284   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

| | |
|---|---|
| | **$662.50** |

ST222   150721930   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$42.64** |
| State and Local Taxes | $42.64 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

| | |
|---|---|
| | **$665.37** |

ST 901 DC02   150901171   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST047 - NOBLESVILLE   151103294   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST046 - FLORENCE   151103295   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST 152   151111759   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$42.10** |
| FL Comm Serv Taxes | $42.10 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 79 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 152   151111759   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.97** |

ST 184   151111760   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.22** |
| FL Comm Serv Taxes | $40.22 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.09** |

ST002   151129997   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT SANFORD, FL    151139168    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST283   151139461    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST083   151139473    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST158   151144574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST159   151151023    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

EASTGATE CINCINNATI VPN EXTS    151162980    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

VPN ST158   151180917   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |

Case 17-01302-JJG-11    Doc 2437-1    Filed 04/27/18    EOD 04/27/18 16:33:04    Pg 229 of 939

 CenturyLink™

April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

VPN ST158   151180917    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$1.88** |
|    State and Local Taxes | $1.88 |
| | **$26.88** |

VPN EXT ST003   151181069   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST996   151437698   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
|    State and Local Taxes | $1.75 |
| | **$26.75** |

ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1,090.00 |
| **Government Fees and Taxes** | **$110.13** |
|    State and Local Taxes | $77.43 |
|    KY School Utility Tax | $32.70 |
| **Other Fees & Monthly Charges** | **$173.52** |
|    KY - GRT Surcharge | $14.35 |
|    Federal Universal Service Fund | $128.03 |
|    Fed Telecom Relay Service | $15.83 |
|    Federal Regulatory Recovery | $2.62 |
|    Property Tax Recovery | $12.69 |
| | **$1,373.65** |

ST 072   152049955   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $330.00 |
| **Government Fees and Taxes** | **$24.29** |
|    State and Local Taxes | $24.29 |
| **Other Fees & Monthly Charges** | **$45.15** |
|    Federal Universal Service Fund | $36.32 |
|    Fed Telecom Relay Service | $4.49 |
|    Federal Regulatory Recovery | $0.74 |
|    Property Tax Recovery | $3.60 |
| | **$399.44** |

ST 139   152218211   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.45** |
|    State and Local Taxes | $21.89 |
|    Gross Receipts | $1.56 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 81 of 145

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $34.02 |
|---|---|
| PUC Fee | $0.15 |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | $337.47 |

LOCKPORT VPN EXTENSION     152472342    CenturyLink Total Advantage Z

| Current gross charges | $25.00 |
|---|---|
| | $25.00 |

| Total GREGG APPLIANCE - MPLS Current Net Charges | $135,558.50 |
|---|---|

### Payments and Adjustments

| Previous balances | $132,991.53 |
|---|---|
| Transfer to PRIM Acc  - 3/7/2017 | -$132,991.53 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $769.79 | $0.00 | $0.00 | $0.00 | $3,697.86 | $4,467.65 |
| 67164638 | $367.54 | $449.25 | $0.00 | $85.22 | $0.00 | -$449.25 | $452.76 |
| 67165166 | $15.96 | $19.80 | $0.00 | $3.96 | $0.00 | -$19.80 | $19.92 |
| 67165626 | $475.20 | $568.97 | $0.00 | $103.28 | $0.00 | -$568.97 | $578.48 |
| 84520358 | $111,857.31 | $132,991.53 | $0.00 | $23,700.12 | $1.07 | -$132,991.53 | $135,558.50 |
| **5 accounts** | **$112,716.01** | **$134,799.34** | **$0.00** | **$23,892.58** | **$1.07** | **-$130,331.69** | **$141,077.31** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 83 of 145

**Discounts, Promotions and Fees Report**

GREGG APPLIANCE - MPLS  84520358    Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.03 |
| Payphone Fee | 2 | $1.10 |
| **Subtotal** | | **$1.07** |
| **Total GREGG APPLIANCE - MPLS** | | **$1.07** |



April 07, 2017  
Invoice 1406237378

GREGG APPLIANCE,INC  
Account: 67164572

Page 84 of 145

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $96,991.65 | $0.00 | $0.00 | $96,991.65 |
| Outbound Dedicated | 35,718 | 82283:12 | $1,133.76 | $0.00 | $0.00 | $1,133.76 |
| Inbound Dedicated | 117,106 | 1037211:00 | $13,430.90 | $0.00 | $1.07 | $13,431.97 |
| Equipment/Other Charges | 0 | :00 | $706.98 | $0.00 | $0.00 | $706.98 |
| Outbound Switched | 8,789 | 2638:06 | $87.92 | $0.00 | $0.00 | $87.92 |
| Inbound Switched | 106 | 201:48 | $4.80 | $0.00 | $0.00 | $4.80 |
| Toll Free Feature Charges | 0 | :00 | $360.00 | $0.00 | $0.00 | $360.00 |
| | **161,719** | **1122334:06** | **$112,716.01** | **$0.00** | **$1.07** | **$112,717.08** |

GREGG APPLIANCE-HEADQUART  67164638    Secondary

### 6404.OO/CENTRAL HEADQUARTERS 124670455

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.96 | $0.00 | $0.00 | $23.96 |
| Inbound Switched | 59 | 184:54 | $3.87 | $0.00 | $0.00 | $3.87 |
| Toll Free Feature Charges | 0 | :00 | $100.00 | $0.00 | $0.00 | $100.00 |
| | **59** | **184:54** | **$127.83** | **$0.00** | **$0.00** | **$127.83** |

### 6404.20/CENTRAL SERVICE 124670631

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $20.00 | $0.00 | $0.00 | $20.00 |
| Inbound Switched | 36 | 13:12 | $0.72 | $0.00 | $0.00 | $0.72 |
| Toll Free Feature Charges | 0 | :00 | $210.00 | $0.00 | $0.00 | $210.00 |
| | **36** | **13:12** | **$230.72** | **$0.00** | **$0.00** | **$230.72** |

### 6405.28- IT DEPARTMENT 126662021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 85 of 145

GREGG APPLIANCE OPS DIV.   67165166        Secondary

### OHIO DISTRICT 124671070

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH DISTRICT 124671378

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GA DIST 08 126004381

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CAROLINA'S DIST 09 126436450

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DC 140 JACKSONVILLE FL 141681517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### STORE # 150-2 141681518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### COLUMBUS RDC #59 141681519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 86 of 145

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

### LAFAYETTE - 7 124672220

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH IN/KY DIST.03 124672404

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TN DIST.04 124672562

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.94 | $0.00 | $0.00 | $23.94 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$23.95** | **$0.00** | **$0.00** | **$23.95** |

### SOUTH OHIO DIST.05 124675607

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CENTRAL OHIO DIST.06 124678574

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| Outbound Switched | 8,789 | 2638:06 | $87.92 | $0.00 | $0.00 | $87.92 |
| | **8,789** | **2638:06** | **$91.91** | **$0.00** | **$0.00** | **$91.91** |

### SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $14.98 | $0.00 | $0.00 | $14.98 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$14.99** | **$0.00** | **$0.00** | **$14.99** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 87 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### 6404.84/GWINNETT STORE 125810205

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### GREENVILLE 22 126426672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $22.95 | $0.00 | $0.00 | $22.95 |
| Inbound Switched | 2 | :36 | $0.02 | $0.00 | $0.00 | $0.02 |
| | **2** | **:36** | **$22.97** | **$0.00** | **$0.00** | **$22.97** |

### KNOX/CUSTOMERPODIUM 131135158

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### ALABAMA DIST. 10 132681841

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ALABAMA DISTRICT 133839042

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### 106 138291298

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### #109 138717287

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 88 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

#102 138717288

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

DAYTONA 140048458

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

OAKLEAF 140048459

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TALLAHASSEE 140048460

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

DAVENPORT-150 140048461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

EAST COLONIAL 140048462

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

NORTH/EAST IN DIST 2 140048469

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 89 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

NORTH OHIO DIST 7 140048533

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#163 WEST MELBOURNE, FL 140226827

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#125 APEX, NC 140226828

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#132 CARLESTON SC 140304536

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

#144 JACKSONVILLE FL 140304539

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

BRUCE B DOWNS #172 140768440

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TF #110 141682238

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 90 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### MAYFIELD #112 141730957

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EVANSVILLE #116 141730960

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BROOKSVILLE #177 141730965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MEMPHIS #117 141730979

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SOUTHHAVEN #118 142084760

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### CARY #128 142758965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SHORT PUMP #191 142758966

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### BRANDYWINE 230 142958248

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### VIRGINIA BEACH #195 143005951

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 5 | 1:54 | $0.15 | $0.00 | $0.00 | $0.15 |
| | **5** | **1:54** | **$1.15** | **$0.00** | **$0.00** | **$1.15** |

### WHITEHALL #217 143006066

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### PHILADELPHIA #215 143006097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### NEWARK #226 143006109

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WOODBURY #223 143006137

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LOWER PAXTON 201 143177338

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 92 of 145

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.  67165626    Secondary

### HANOVER- 244 143345086

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WINCHESTER- 208 143345089

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WILKES BARRE- 206 143345093

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WYOMISSING- 211 143345094

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LANCASTER- 204 143345096

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MECHANICSBURG- 203 143345097

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### CATONSVILLE- 243 143345107

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 93 of 145

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.  67165626     Secondary

### ROANOKE- 199 143345108

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### DOWNINGTOWN- 212 143345114

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DOVER 227 143459915

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TOWSON 246 143459918

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WOODBURY 223 143459919

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### COLONIAL HEIGHTS 198 143459920

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LOGAN 210 143459924

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 94 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### GLEN BURNIE-250 143584693

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MAYS LANDING-224 143584694

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BERWYN-213 143665405

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MENTOR - 70 143727032

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BAILEY'S CROSSROADS-234 143909273

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SPRINGFIELD-231 143922678

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WALDORF-238 143953200

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 95 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### FAIRFAX-233 143953201

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### WOODBRIDGE-235 143953202

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ROCKVILLE-240 143953204

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LARGO - 237 144077674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NAPLES-181 144432110

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FT MYERS- 182 144432111

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ERIE - 266 144432112

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 96 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### BEAVERCREEK - 50 144818396

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### CUYAHOGA FALLS - 74 144818399

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CRANBERRY-261 145423193

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### YOUNGSTOWN-267 145423195

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ROBINSON-262 145423197

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MOBILE - 165 145557258

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MERRILLVILLE - 279 145557259

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017          GREGG APPLIANCE,INC
Invoice 1406237378       Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### FT LAUDERDALE-187 145635113

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### PINECREST-188 145635115

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SAWGRASS - 186 145643162

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### WELLINGTON - 167 145643163

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### PEMBROKE - 184 145643164

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BOCA RATON - 169 145643165

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SCHAUMBURG - 275 145829306

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### ARLINGTON HEIGHTS - 278 145878644

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GURNEE - 271 145906147

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### DOWNER'S GROVE - 276 145906148

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GENEVA-274 145913223

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ORLAND PARK-283 145960442

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CRYSTAL LAKE-273 145960443

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### NORRIDGE-285 145960444

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

 **CenturyLink**™

April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 99 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626     Secondary

### NORTH RIVERSIDE 286 146013437

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NAPERVILLE - 281 146014816

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 146331149

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### GREGG APPLIANCE-SALES DIV. 146587956

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $15.96 | $0.00 | $0.00 | $15.96 |
| | **0** | **:00** | **$15.96** | **$0.00** | **$0.00** | **$15.96** |

### FORD CITY - 287 146588678

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### HOMESTEAD - 148 146588706

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### HIGHLAND - 282 146718896

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 100 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

### JACKSONVILLE 143 147423757

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### FENTON 251 147652269

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GREEN BAY 305 147652274

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SPRINGFIELD 291 147652275

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FOX RIVER MALL 304 147652277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MID RIVERS MALL 252 147652278

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BROWN DEER- 302 147668495

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

 CenturyLink™

April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 101 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### BUCKHEAD - 130 147841410

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### PORT RICHEY - 175 147894428

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WESTBANK - 312 147963569

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### MALL OF LOUISANA - 313 147963570

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MIAMI-190 150080411

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### LOUISVILLE - 17 150436678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 150438819

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 102 of 145

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### MOORESTOWN NJ - 222 150458316

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CANTON - ST072 152094568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

GREGG APPLIANCE - MPLS  84520358        Secondary

### LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,327.60 | $0.00 | $0.00 | $7,327.60 |
| Outbound Dedicated | 9,190 | 27544:12 | $365.80 | $0.00 | $0.00 | $365.80 |
| Inbound Dedicated | 18,694 | 57734:12 | $764.30 | $0.00 | $0.00 | $764.30 |
| Equipment/Other Charges | 0 | :00 | $230.00 | $0.00 | $0.00 | $230.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **27,884** | **85278:24** | **$8,737.70** | **$0.00** | **$0.00** | **$8,737.70** |

### ST 269 147478567

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 265 147478568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### 96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,034.05 | $0.00 | $0.00 | $7,034.05 |
| Outbound Dedicated | 26,528 | 54739:00 | $767.96 | $0.00 | $0.00 | $767.96 |
| Inbound Dedicated | 98,412 | 979476:48 | $12,666.60 | $0.00 | $1.07 | $12,667.67 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### 96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $21.00 | $0.00 | $0.00 | $21.00 |
| | **124,940** | **1034215:48** | **$20,489.61** | **$0.00** | **$1.07** | **$20,490.68** |

### ST 901 DC02 147520390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3,290.00 | $0.00 | $0.00 | $3,290.00 |
| | **0** | **:00** | **$3,290.00** | **$0.00** | **$0.00** | **$3,290.00** |

### ST 002 147530452

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST904 147535671

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 005 147535672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 006 147535673

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 007 147535674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 104 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 008 147535675

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 009 147535676

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 011 147535678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 016 147535680

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 085 147552794

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 086 147552795

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 087 147552796

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 105 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 088 147552797

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 089 147552798

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 096 147552799

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 110 147552800

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 113 147552801

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 114 147552802

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 115 147552803

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 106 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary

### ST 227 147552804

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 228 147552805

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 226 147552807

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 047 147558580

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 053 147558581

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 054 147558582

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 055 147558583

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 107 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 057 147558585

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 058 147558586

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 077 147558587

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 078 147558588

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 081 147558590

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 082 147558591

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 083 147558592

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 084 147558593

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 141 147564011

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 142 147564012

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 143 147564013

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 144 147564014

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 146 147564015

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 149 147564016

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 109 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 150 147564017

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 151 147564018

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 153 147564020

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 154 147564021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 158 147564022

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 159 147564023

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 162 147564024

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $285.00 | $0.00 | $0.00 | $285.00 |
| | **0** | **:00** | **$285.00** | **$0.00** | **$0.00** | **$285.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 110 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 163 147564025

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 164 147564026

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 171 147564027

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 172 147564028

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 173 147564029

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 174 147564031

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 176 147564032

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 111 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 177 147564033

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 181 147564035

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 182 147564036

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 210 147564037

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 223 147564039

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 224 147564040

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 118 147575845

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary (continued)

GREGG APPLIANCE - MPLS 84520358 Secondary

### ST 132 147575846

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 230 147575847

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 237 147575848

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 238 147575849

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 240 147575850

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 242 147575851

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 243 147575852

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 113 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 244 147575853

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 245 147575854

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 246 147575855

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 249 147575856

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 250 147575857

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 014 147575858

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 018 147575860

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 114 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358         Secondary

### ST 022 147575861

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 026 147575862

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 027 147575863

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 033 147575864

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 046 147575865

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 049 147575866

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 093 147575867

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 103 147575868

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 109 147575869

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 137 147584879

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 201 147584880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 202 147584881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 203 147584882

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 204 147584883

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

 CenturyLink™

April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 205 147584884

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 206 147584885

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 207 147584886

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 211 147584887

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 212 147584888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 213 147584889

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 214 147584890

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 117 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 215 147584891

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 216 147584892

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 217 147584893

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 266 147584894

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 023 147607696

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 025 147607698

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 091 147607699

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 118 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 094 147607700

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 111 147607701

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 120 147607702

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $520.00 | $0.00 | $0.00 | $520.00 |
| | **0** | **:00** | **$520.00** | **$0.00** | **$0.00** | **$520.00** |

### ST 122 147607704

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 123 147607705

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 124 147607706

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 125 147607707

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 119 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 126 147607708

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 127 147607709

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 128 147607710

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 041 147613479

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 043 147613481

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 044 147613482

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 048 147613483

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 120 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 050 147613484

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 052 147613486

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 059 147613487

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 060 147613488

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 061 147613489

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 062 147613490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 095 147613491

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 121 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 108 147613492

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 063 147625507

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 064 147625508

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 066 147625509

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 069 147625510

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 070 147625511

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 073 147625513

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 122 of 145

## Service Summary (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 074 147625514

|                    | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|--------------------|--------------------|-------------|-----------------|----------------------|------------------------------|---------------|
| Dedicated Services | 0                  | :00         | $515.00         | $0.00                | $0.00                        | $515.00       |
|                    | **0**              | **:00**     | **$515.00**     | **$0.00**            | **$0.00**                    | **$515.00**   |

### ST 076 147625515

|                    | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|--------------------|--------------------|-------------|-----------------|----------------------|------------------------------|---------------|
| Dedicated Services | 0                  | :00         | $260.00         | $0.00                | $0.00                        | $260.00       |
|                    | **0**              | **:00**     | **$260.00**     | **$0.00**            | **$0.00**                    | **$260.00**   |

### ST 104 147625516

|                    | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|--------------------|--------------------|-------------|-----------------|----------------------|------------------------------|---------------|
| Dedicated Services | 0                  | :00         | $260.00         | $0.00                | $0.00                        | $260.00       |
|                    | **0**              | **:00**     | **$260.00**     | **$0.00**            | **$0.00**                    | **$260.00**   |

### ST 105 147625517

|                    | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|--------------------|--------------------|-------------|-----------------|----------------------|------------------------------|---------------|
| Dedicated Services | 0                  | :00         | $260.00         | $0.00                | $0.00                        | $260.00       |
|                    | **0**              | **:00**     | **$260.00**     | **$0.00**            | **$0.00**                    | **$260.00**   |

### ST 106 147625518

|                    | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|--------------------|--------------------|-------------|-----------------|----------------------|------------------------------|---------------|
| Dedicated Services | 0                  | :00         | $260.00         | $0.00                | $0.00                        | $260.00       |
|                    | **0**              | **:00**     | **$260.00**     | **$0.00**            | **$0.00**                    | **$260.00**   |

### ST 112 147625519

|                    | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|--------------------|--------------------|-------------|-----------------|----------------------|------------------------------|---------------|
| Dedicated Services | 0                  | :00         | $260.00         | $0.00                | $0.00                        | $260.00       |
|                    | **0**              | **:00**     | **$260.00**     | **$0.00**            | **$0.00**                    | **$260.00**   |

### ST 068 147625520

|                    | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|--------------------|--------------------|-------------|-----------------|----------------------|------------------------------|---------------|
| Dedicated Services | 0                  | :00         | $260.00         | $0.00                | $0.00                        | $260.00       |
|                    | **0**              | **:00**     | **$260.00**     | **$0.00**            | **$0.00**                    | **$260.00**   |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 123 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 075 147625521

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 030 147636341

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 031 147636342

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 035 147636344

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 036 147636345

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 037 147636346

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 038 147636347

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 124 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 101 147636348

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 102 147636349

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 116 147636350

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 117 147636351

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 191 147636352

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 192 147636353

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 194 147636354

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 125 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 029 147652122

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 251 147652123

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 254 147652124

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 291 147652125

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 292 147652126

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 301 147652127

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 253 147652132

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 126 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 252 147652133

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 195 147668158

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 196 147668160

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 198 147668161

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 199 147668162

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 208 147668163

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 231 147668164

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 232 147668165

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 233 147668166

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 234 147668167

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 235 147668168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 236 147668169

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 288 147668170

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 197 147668172

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 128 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 013 147668880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 136 147668881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 148 147668882

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 161 147668883

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 165 147668884

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 167 147668885

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 168 147668886

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 169 147668887

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 170 147668888

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 183 147668889

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 185 147668891

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 186 147668892

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 187 147668893

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 188 147668894

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 130 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 260 147668895

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 261 147668896

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 262 147668897

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 263 147668898

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 264 147668899

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 267 147676040

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 268 147676041

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 131 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 271 147676043

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 273 147676045

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 274 147676046

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 275 147676047

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 276 147676048

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 277 147676049

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 278 147676050

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 132 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 279 147676051

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 280 147676052

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 281 147676053

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 282 147676054

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 283 147676055

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 284 147676056

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 285 147676057

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

 CenturyLink™

April 07, 2017　　　GREGG APPLIANCE,INC
Invoice 1406237378　　Account: 67164572

## Service Summary (continued)

GREGG APPLIANCE - MPLS　84520358　　Secondary

### ST 286 147676058

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 287 147676059

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 130 147861757

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 175 147962277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 311 147962278

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 312 147962279

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 313 147962280

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 134 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST051 148641730

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST010 148938181

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST042 148995568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST056 149134001

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST190 149592206

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST040 149756390

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST079 150002619

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST024 150064343

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST017 150503283

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST003 150503284

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST222 150721930

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 901 DC02 150901171

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST047 - NOBLESVILLE 151103294

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST046 - FLORENCE 151103295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 136 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 152 151111759

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 184 151111760

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST002 151129997

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT SANFORD, FL 151139168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST283 151139461

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST083 151139473

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST158 151144574

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 137 of 145

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### VPN EXT ST159 151151023

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### EASTGATE CINCINNATI VPN EXTS 151162980

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN ST158 151180917

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST003 151181069

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST996 151437698

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 139 HEBRON KY 151889303

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $1,090.00 | $0.00 | $0.00 | $1,090.00 |
| | **0** | **:00** | **$1,090.00** | **$0.00** | **$0.00** | **$1,090.00** |

### ST 072 152049955

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $330.00 | $0.00 | $0.00 | $330.00 |
| | **0** | **:00** | **$330.00** | **$0.00** | **$0.00** | **$330.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 138 of 145

**Service Summary  (continued)**

GREGG APPLIANCE - MPLS   84520358      Secondary

ST 139 152218211

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

GREGG APPLIANCE - DC270 152380980

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

LOCKPORT VPN EXTENSION 152472342

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 139 of 145

**12-Month Review Of Spending**

All accounts

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | APR | $138,813.88 |
| 2016 | MAY | $138,022.91 |
| 2016 | JUN | $141,865.51 |
| 2016 | JUL | $146,227.65 |
| 2016 | AUG | $146,583.82 |
| 2016 | SEP | $149,365.91 |
| 2016 | OCT | $147,774.88 |
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 140 of 145

### 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|---------------|
| 2016 | APR | $0.00 |
| 2016 | MAY | $0.00 |
| 2016 | JUN | $0.00 |
| 2016 | JUL | $0.00 |
| 2016 | AUG | $0.00 |
| 2016 | SEP | $0.00 |
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 141 of 145

**Custom Reports**

| Report | starts on page |
|--------|----------------|
| Usage Summary | 142 |

**Service Detail**



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 142 of 145

## Usage Summary Reports

GREGG APPLIANCE-HEADQUART  67164638   Secondary

6404.OO/CENTRAL HEADQUARTERS   124670455   CenturyLink Total Advantage Z

### Inbound Switched Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | 1:00 | $0.12 |
| Subtotal | | 1 | 1:00 | $0.12 |
| | | **1** | **1:00** | **$0.12** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 21 | 62:30 | $0.69 |
| DED 8XX INTRALATA | 1 | :42 | $0.02 |
| DED 8XX INTRASTATE | 28 | 116:54 | $2.88 |
| SW 8XX INTERSTATE | 7 | 2:06 | $0.07 |
| SW 8XX INTRASTATE | 1 | 1:42 | $0.09 |
| | **58** | **183:54** | **$3.75** |

6404.20/CENTRAL SERVICE  124670631  CenturyLink Total Advantage Z

### Inbound Switched Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 4 | 2:12 | $0.26 |
| Total Summary | NITE | 2 | 1:18 | $0.16 |
| Subtotal | | 6 | 3:30 | $0.42 |
| | | **6** | **3:30** | **$0.42** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | 1:00 | $0.01 |
| SW 8XX INTERSTATE | 28 | 8:24 | $0.28 |
| SW 8XX INTRASTATE | 1 | :18 | $0.01 |
| | **30** | **9:42** | **$0.30** |

6405.28- IT DEPARTMENT   126662021  CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

## Usage Summary Reports  (continued)

GREGG APPLIANCE-SALES DIV.   67165626   Secondary

TN DIST.04   124672562   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

CENTRAL OHIO DIST.06   124678574   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRALATA | 8,789 | 2638:06 | $87.92 |
| | **8,789** | **2638:06** | **$87.92** |

SMYRNA-89   124919222   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTRASTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREENVILLE 22   126426672   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 2 | :36 | $0.02 |
| | **2** | **:36** | **$0.02** |

VIRGINIA BEACH #195   143005951   CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | NITE | 2 | 1:00 | $0.12 |
| Subtotal | | 2 | 1:00 | $0.12 |
| | | **2** | **1:00** | **$0.12** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 3 | :54 | $0.03 |
| | **3** | **:54** | **$0.03** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 144 of 145

## Usage Summary Reports  (continued)

GREGG APPLIANCE-SALES DIV.  67165626   Secondary

ROANOKE- 199   143345108  CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREGG APPLIANCE - MPLS  84520358   Secondary

LIFELINE DATA CENTER  147451314  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 8 | 22:30 | $2.34 |
| Total Summary | NITE | 8 | 10:42 | $1.12 |
| Subtotal | | 16 | 33:12 | $3.46 |
| | | **16** | **33:12** | **$3.46** |

### Outbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 6 | 25:30 | $2.31 |
| Subtotal | | 6 | 25:30 | $2.31 |
| | | **6** | **25:30** | **$2.31** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 17,598 | 54530:18 | $718.76 |
| DED 8XX INTRALATA | 785 | 2171:00 | $28.88 |
| DED 8XX INTRASTATE | 295 | 999:42 | $13.20 |
| SW/DED INTERSTATE | 8,072 | 25381:24 | $333.78 |
| SW/DED INTRALATA | 669 | 1064:24 | $15.40 |
| SW/DED INTRASTATE | 443 | 1072:54 | $14.31 |
| | **27,862** | **85219:42** | **$1,124.33** |

96TH ST SIP   147502390  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 25 | 205:24 | $21.33 |
| Total Summary | NITE | 8 | 86:24 | $8.99 |
| Subtotal | | 33 | 291:48 | $30.32 |
| | | **33** | **291:48** | **$30.32** |



April 07, 2017
Invoice 1406237378

GREGG APPLIANCE,INC
Account: 67164572

Page 145 of 145

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358   Secondary

96TH ST SIP   147502390  CenturyLink Total Advantage Z

### Outbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 25 | 185:12 | $16.79 |
| Total Summary | NITE | 9 | 58:24 | $5.28 |
| Subtotal |  | 34 | 243:36 | $22.07 |
|  |  | **34** | **243:36** | **$22.07** |

### Directory Assistance Outbound Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| INTRASTATE | DAY | 2 | 3:42 | $1.90 |
| INTRASTATE | NITE | 2 | 3:48 | $1.90 |
| Subtotal |  | 4 | 7:30 | $3.80 |
|  |  | **4** | **7:30** | **$3.80** |

### Outbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| BAHAMAS | 1 | 1:54 | $0.49 |
| BERMUDA | 1 | 7:00 | $1.56 |
|  | **2** | **8:54** | **$2.05** |

### Inbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| BARBADOS | 1 | 9:48 | $28.81 |
| DOMINICAN RP | 9 | 112:48 | $157.92 |
|  | **10** | **122:36** | **$186.73** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 77,193 | 860119:06 | $11,035.45 |
| DED 8XX INTRALATA | 14,834 | 84759:24 | $998.85 |
| DED 8XX INTRASTATE | 3,156 | 23892:42 | $295.40 |
| SW 8XX INTERSTATE | 993 | 4000:12 | $53.11 |
| SW 8XX INTRALATA | 2 | :42 | $0.02 |
| SW/DED INTERSTATE | 12,235 | 26427:24 | $357.51 |
| SW/DED INTRALATA | 9,369 | 18876:42 | $256.10 |
| SW/DED INTRASTATE | 4,884 | 9174:54 | $126.43 |
| VNS INTERSTATE | 1,980 | 5519:36 | $58.79 |
| VNS INTRALATA | 207 | 767:54 | $7.88 |
| VNS INTRASTATE | 4 | 2:48 | $0.05 |
|  | **124,857** | **1033541:24** | **$13,189.59** |



May 07, 2017
Invoice: 1408873058
Billing Cycle: 208-67

Page 1 of 144

**GREGG APPLIANCE,INC**
Account # 67164572
Phone # 317-569-3817

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green! Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| Previous Balance | $141,077.31 |
| Payment(s) Received, Thank You | -$4,467.65 |
| Balance Forward | $136,609.66 |
| Current Charges | |
| Current Gross Charges | $93,869.45 |
| Discount, Promotions, & Fees | $4.40 |
| Government Fees & Taxes | $7,744.87 |
| Other Fees & Monthly Charges | $11,068.73 |
| Current Net Charges | $112,687.45 |
| **Amount Due** | **$249,297.11** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 81 |
| Service Summary | 83 |
| 12-Month Review of Spending | 138 |
| Custom Reports | 141 |

Please fold, tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1408873058** |
| **Account Number** | **67164572** |
| **Amount Due** | **$249,297.11** |
| Amount Paid: | $_____ |

Payment Due for New Charges
June 06, 2017,
unless your contract states otherwise.

**Please Send Payment to:**
**CENTURYLINK**
**BUSINESS SERVICES**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

**INC GREGG APPLIANCE**
4151 E 96TH ST
INDIANAPOLIS, IN 46240

104

1408873058067164572811110011268745002492971 18



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 2 of 144

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 3 of 144

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572     Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638     Secondary | $365.46 |
| GREGG APPLIANCE OPS DIV.  67165166     Secondary | $15.96 |
| GREGG APPLIANCE-SALES DIV.  67165626     Secondary | $432.73 |
| GREGG APPLIANCE - MPLS  84520358     Secondary | $93,055.30 |
| | **$93,869.45** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **$4.40** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $5,224.35 |
| Gross Receipts | $421.75 |
| FL Comm Serv Taxes | $1,325.78 |
| KY School Utility Tax | $55.73 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $325.24 |
| Local 911 | $145.84 |
| 911 System/Emerg. Resp. Fee | $4.50 |
| VA Communications Sales Tax | $172.08 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.14 |
| Indiana TRS Surcharge | $6.36 |
| Local Business License Tax | $62.53 |
| SC Telecom Relay Surcharge | $0.42 |
| | **$7,744.87** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $5.04 |
| S Carolina Universal Service | $25.91 |
| KY - GRT Surcharge | $36.41 |
| IN USF Surcharge | $7.43 |
| Wisconsin Universal Serv Fund | $0.10 |
| WI Remainder Assessment | $0.49 |
| Maryland Universal Service Surcharge | $0.70 |
| DE Telecom Relay Surcharge | $0.10 |
| Federal Universal Service Fund | $8,839.91 |
| Fed Telecom Relay Service | $1,096.75 |
| Federal Regulatory Recovery | $179.77 |
| Property Tax Recovery | $876.12 |
| | **$11,068.73** |

| | |
|---|---|
| **Current Net Charges** | **$112,687.45** |
| **Previous Balance** | **$141,077.31** |
| **Payments Received** | **-$4,467.65** |

| | |
|---|---|
| **Amount Due** | **$249,297.11** |



May 07, 2017  
Invoice 1408873058

GREGG APPLIANCE,INC  
Account: 67164572

Page 4 of 144

## Your Account Balance    (continued)

GREGG APPLIANCE,INC   67164572      Primary   Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $4,467.65 |
| Transfer from SubAcc  - 4/7/2017 | $136,609.66 |
| Payment Received  - 5/1/2017  Thank You! | -$4,467.65 |

GREGG APPLIANCE-HEADQUART   67164638      Secondary   Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:  317-569-3801

**Current Net Charges**

6404.OO/CENTRAL HEADQUARTERS     124670455    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $125.77 |
| **Government Fees and Taxes** | | **$1.02** |
| State and Local Taxes | $1.02 | |
| **Other Fees & Monthly Charges** | | **$28.13** |
| Federal Universal Service Fund | $22.63 | |
| Fed Telecom Relay Service | $2.80 | |
| Federal Regulatory Recovery | $0.46 | |
| Property Tax Recovery | $2.24 | |
| | | **$154.92** |

6404.20/CENTRAL SERVICE   124670631    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $230.69 |
| **Government Fees and Taxes** | | **$1.54** |
| State and Local Taxes | $1.54 | |
| **Other Fees & Monthly Charges** | | **$52.07** |
| Federal Universal Service Fund | $41.90 | |
| Fed Telecom Relay Service | $5.17 | |
| Federal Regulatory Recovery | $0.85 | |
| Property Tax Recovery | $4.15 | |
| | | **$284.30** |

6405.28- IT DEPARTMENT     126662021    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.22** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.29** |

HQ ALARM   144160328    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $8.00 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 5 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-HEADQUART   67164638     Secondary    Account

HQ ALARM   144160328    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$1.80** |
|---|---|---|
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.98** |

| **Total GREGG APPLIANCE-HEADQUART Current Net Charges** | **$450.49** |
|---|---|

**Payments and Adjustments**

| Previous balances | $452.76 |
|---|---|
| Transfer to PRIM Acc  - 4/7/2017 | -$452.76 |

GREGG APPLIANCE OPS DIV.  67165166     Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 614-492-7840

**Current Net Charges**

SOUTH DISTRICT    124671378    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

GA DIST 08   126004381    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

DC 140 JACKSONVILLE FL    141681517    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 144

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE OPS DIV.  67165166      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

COLUMBUS RDC #59    141681519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

| | |
|---|---|
| **Total GREGG APPLIANCE OPS DIV. Current Net Charges** | **$19.92** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.92 |
| Transfer to PRIM Acc  - 4/7/2017 | -$19.92 |

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

**Current Net Charges**

TN DIST.04    124672562    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.95 |
| **Government Fees and Taxes** | **$0.53** |
| State and Local Taxes | $0.53 |
| **Other Fees & Monthly Charges** | **$5.41** |
| Federal Universal Service Fund | $4.35 |
| Fed Telecom Relay Service | $0.54 |
| Federal Regulatory Recovery | $0.09 |
| Property Tax Recovery | $0.43 |
| | **$29.89** |

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $89.42 |
| **Government Fees and Taxes** | **$6.28** |
| State and Local Taxes | $6.28 |



May 07, 2017             GREGG APPLIANCE,INC
Invoice 1408873058      Account: 67164572

Page 7 of 144

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.  67165626       Secondary   Account

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$0.90** |
|---|---|---|
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$96.60** |

SMYRNA-89    124919222    CenturyLink Total Advantage Z

| Current gross charges | | $14.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.69** |
| State and Local Taxes | $0.69 | |
| **Other Fees & Monthly Charges** | | **$3.39** |
| Federal Universal Service Fund | $2.72 | |
| Fed Telecom Relay Service | $0.34 | |
| Federal Regulatory Recovery | $0.06 | |
| Property Tax Recovery | $0.27 | |
| | | **$19.07** |

6404.84/GWINNETT STORE    125810205    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.22** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.29** |

GREENVILLE 22    126426672    CenturyLink Total Advantage Z

| Current gross charges | | $22.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.66** |
| State and Local Taxes | $0.66 | |
| **Other Fees & Monthly Charges** | | **$5.17** |
| Federal Universal Service Fund | $4.17 | |
| Fed Telecom Relay Service | $0.51 | |
| Federal Regulatory Recovery | $0.08 | |
| Property Tax Recovery | $0.41 | |
| | | **$28.82** |

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.22** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges     (continued)**

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$1.29** |

ALABAMA DIST. 10    132681841    CenturyLink Total Advantage Z

|  |  |  |
|---|---|---:|
| Current gross charges |  | $7.98 |
| **Government Fees and Taxes** |  | **$0.18** |
| State and Local Taxes | $0.18 |  |
| **Other Fees & Monthly Charges** |  | **$1.80** |
| Federal Universal Service Fund | $1.45 |  |
| Fed Telecom Relay Service | $0.18 |  |
| Federal Regulatory Recovery | $0.03 |  |
| Property Tax Recovery | $0.14 |  |
|  |  | **$9.96** |

106    138291298    CenturyLink Total Advantage Z

|  |  |  |
|---|---|---:|
| Current gross charges |  | $7.98 |
| **Government Fees and Taxes** |  | **$0.18** |
| State and Local Taxes | $0.18 |  |
| **Other Fees & Monthly Charges** |  | **$1.80** |
| Federal Universal Service Fund | $1.45 |  |
| Fed Telecom Relay Service | $0.18 |  |
| Federal Regulatory Recovery | $0.03 |  |
| Property Tax Recovery | $0.14 |  |
|  |  | **$9.96** |

TALLAHASSEE    140048460    CenturyLink Total Advantage Z

|  |  |  |
|---|---|---:|
| Current gross charges |  | $11.97 |
| **Government Fees and Taxes** |  | **$0.26** |
| State and Local Taxes | $0.26 |  |
| **Other Fees & Monthly Charges** |  | **$2.69** |
| Federal Universal Service Fund | $2.17 |  |
| Fed Telecom Relay Service | $0.27 |  |
| Federal Regulatory Recovery | $0.04 |  |
| Property Tax Recovery | $0.21 |  |
|  |  | **$14.92** |

EAST COLONIAL    140048462    CenturyLink Total Advantage Z

|  |  |  |
|---|---|---:|
| Current gross charges |  | $3.99 |
| **Government Fees and Taxes** |  | **$0.09** |
| State and Local Taxes | $0.09 |  |
| **Other Fees & Monthly Charges** |  | **$0.90** |
| Federal Universal Service Fund | $0.73 |  |
| Fed Telecom Relay Service | $0.09 |  |
| Federal Regulatory Recovery | $0.01 |  |
| Property Tax Recovery | $0.07 |  |
|  |  | **$4.98** |

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

|  |  |  |
|---|---|---:|
| Current gross charges |  | $3.99 |
| **Government Fees and Taxes** |  | **$0.09** |
| State and Local Taxes | $0.09 |  |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

Page 9 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $0.90 |
|---|---|---|
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

TF #110    141682238    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.22** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.29** |

BROOKSVILLE #177    141730965    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

MEMPHIS #117    141730979    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

SOUTHHAVEN #118    142084760    CenturyLink Total Advantage Z

| Current gross charges | | $11.97 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.26** |
| State and Local Taxes | $0.26 | |
| **Other Fees & Monthly Charges** | | **$2.69** |
| Federal Universal Service Fund | $2.17 | |
| Fed Telecom Relay Service | $0.27 | |
| Federal Regulatory Recovery | $0.04 | |
| Property Tax Recovery | $0.21 | |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

SOUTHHAVEN #118    142084760    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$14.92** |

BRANDYWINE 230    142958248    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

VIRGINIA BEACH #195    143005951    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.02 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.31** |

PHILADELPHIA #215    143006097    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.03 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.19 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.33** |

WINCHESTER- 208    143345089    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

WILKES BARRE- 206    143345093    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |



May 07, 2017                    GREGG APPLIANCE,INC
Invoice 1408873058             Account: 67164572

Page 11 of 144

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

WILKES BARRE- 206   143345093   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

MECHANICSBURG- 203   143345097   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

ROANOKE- 199   143345108   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

MAYS LANDING-224   143584694   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

MENTOR - 70   143727032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |



| | |
|---|---|
| May 07, 2017 | GREGG APPLIANCE,INC |
| Invoice 1408873058 | Account: 67164572 |

Page 12 of 144

## Your Account Balance   (continued)

**Current Net Charges    (continued)**

NAPLES-181    144432110    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

FT MYERS- 182    144432111    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

BEAVERCREEK - 50    144818396    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

YOUNGSTOWN-267    145423195    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

MOBILE - 165    145557258    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

Page 13 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

| MOBILE - 165   145557258   CenturyLink Total Advantage Z | |
|---|---:|
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

| PINECREST-188   145635115   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

| SAWGRASS - 186   145643162   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

| WELLINGTON - 167   145643163   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

| BOCA RATON - 169   145643165   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



| | |
|---|---|
| May 07, 2017 | GREGG APPLIANCE,INC |
| Invoice 1408873058 | Account: 67164572 |

Page 14 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

BOCA RATON - 169   145643165   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

SCHAUMBURG - 275    145829306    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.96** |

GURNEE - 271    145906147    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

DOWNER'S GROVE - 276    145906148    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



May 07, 2017                    GREGG APPLIANCE,INC
Invoice 1408873058             Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

DOWNER'S GROVE - 276   145906148   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

GENEVA-274   145913223   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

ORLAND PARK-283   145960442   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

CRYSTAL LAKE-273   145960443   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

NORRIDGE-285   145960444   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 16 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

NORRIDGE-285   145960444   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

NORTH RIVERSIDE 286   146013437   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

NAPERVILLE - 281   146014816   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

GREGG APPLIANCE-SALES DIV.    146331149   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.69** |
| Federal Universal Service Fund | $2.17 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.92** |

GREGG APPLIANCE-SALES DIV.    146587956   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$0.35** |
| State and Local Taxes | $0.35 |
| **Other Fees & Monthly Charges** | **$3.61** |
| Federal Universal Service Fund | $2.90 |
| Fed Telecom Relay Service | $0.36 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

GREGG APPLIANCE-SALES DIV.   146587956   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.29 |
| | **$19.92** |

FORD CITY - 287    146588678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

HOMESTEAD - 148    146588706    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

HIGHLAND - 282    146718896    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

FENTON 251    147652269    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

Page 18 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

FENTON 251   147652269   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

SPRINGFIELD 291   147652275   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

FOX RIVER MALL 304   147652277   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

MID RIVERS MALL 252   147652278   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



May 07, 2017                    GREGG APPLIANCE,INC
Invoice 1408873058             Account: 67164572

Page 19 of 144

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.    67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

BROWN DEER- 302    147668495    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

**$4.98**

WESTBANK - 312    147963569    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

**$9.96**

MALL OF LOUISANA - 313    147963570    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

**$4.98**

MIAMI-190    150080411    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

**$9.96**

LOUISVILLE - 17    150436678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 20 of 144

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.  67165626    Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

LOUISVILLE - 17   150436678   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

| | |
|---|---|
| **Total GREGG APPLIANCE-SALES DIV. Current Net Charges** | **$525.93** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $578.48 |
| Transfer to PRIM Acc  - 4/7/2017 | -$578.48 |

GREGG APPLIANCE - MPLS  84520358    Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER    147451314    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $8,084.92 |
| **Government Fees and Taxes** | **$831.89** |
| State and Local Taxes | $552.29 |
| Gross Receipts | $12.10 |
| FL Comm Serv Taxes | $54.11 |
| KY School Utility Tax | $1.50 |
| State 911 | $194.85 |
| Local 911 | $1.95 |
| 911 System/Emerg. Resp. Fee | $0.90 |
| VA Communications Sales Tax | $7.37 |
| Indiana TRS Surcharge | $5.82 |
| Local Business License Tax | $1.00 |
| **Other Fees & Monthly Charges** | **$1,122.58** |
| KY - GRT Surcharge | $0.99 |
| IN USF Surcharge | $0.19 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.05 |
| DE Telecom Relay Surcharge | $0.02 |
| Federal Universal Service Fund | $899.35 |
| Fed Telecom Relay Service | $114.99 |
| Federal Regulatory Recovery | $18.12 |
| Property Tax Recovery | $88.82 |
| | **$10,039.39** |

ST 269   147478567   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



May 07, 2017           GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 269   147478567   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $58.70 |
|---|---|---|
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$573.70** |

ST 265   147478568   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.87** |
| State and Local Taxes | $41.83 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$642.57** |

96TH ST SIP   147502390   CenturyLink Total Advantage Z

| Current gross charges | | $15,948.84 |
|---|---|---|
| Discounts, Promotions & Fees | | $4.40 |
| **Government Fees and Taxes** | | **$1,046.88** |
| State and Local Taxes | $513.46 | |
| Gross Receipts | $43.01 | |
| FL Comm Serv Taxes | $181.02 | |
| KY School Utility Tax | $2.12 | |
| Missouri Universal Serv Fund | $0.03 | |
| State 911 | $130.39 | |
| Local 911 | $143.89 | |
| 911 System/Emerg. Resp. Fee | $3.60 | |
| VA Communications Sales Tax | $25.79 | |
| MO Deaf Relay Svc & Equip Fee | $0.12 | |
| IL Telecom Relay Surcharge | $0.14 | |
| Indiana TRS Surcharge | $0.54 | |
| Local Business License Tax | $2.35 | |
| SC Telecom Relay Surcharge | $0.42 | |
| **Other Fees & Monthly Charges** | | **$2,695.88** |
| KY - GRT Surcharge | $1.83 | |
| IN USF Surcharge | $7.24 | |
| Wisconsin Universal Serv Fund | $0.05 | |
| Maryland Universal Service Surcharge | $0.65 | |
| DE Telecom Relay Surcharge | $0.08 | |
| Federal Universal Service Fund | $2,160.39 | |
| Fed Telecom Relay Service | $266.83 | |
| Federal Regulatory Recovery | $44.16 | |
| Property Tax Recovery | $214.65 | |
| | | **$19,696.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 22 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

ST 901 DC02    147520390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,290.00 |
| **Government Fees and Taxes** | **$237.61** |
| State and Local Taxes | $237.61 |
| **Other Fees & Monthly Charges** | **$539.59** |
| Federal Universal Service Fund | $434.03 |
| Fed Telecom Relay Service | $53.67 |
| Federal Regulatory Recovery | $8.87 |
| Property Tax Recovery | $43.02 |
| | **$4,067.20** |

ST 002    147530452    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST904    147535671    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 005    147535672    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 006    147535673    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |



May 07, 2017  GREGG APPLIANCE,INC
Invoice 1408873058  Account: 67164572

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

ST 006   147535673   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 007   147535674   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 008   147535675   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 009   147535676   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 011   147535678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 24 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 011   147535678   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$307.95** |

ST 016   147535680   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$307.95** |

ST 085   147552794   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 086   147552795   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $64.67 |
| **Other Fees & Monthly Charges** | **-$7.91** |
| Federal Universal Service Fund | -$6.36 |
| Fed Telecom Relay Service | -$0.79 |
| Federal Regulatory Recovery | -$0.13 |
| Property Tax Recovery | -$0.63 |

| | |
|---|---|
| | **$56.76** |

ST 087   147552796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 088   147552797   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



May 07, 2017  GREGG APPLIANCE,INC
Invoice 1408873058  Account: 67164572

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

ST 088    147552797    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$29.35** |
|---|---|
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 089    147552798    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 096    147552799    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.95** |

ST 110    147552800    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 113    147552801    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |



May 07, 2017  
Invoice 1408873058

GREGG APPLIANCE,INC  
Account: 67164572

Page 26 of 144

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

### ST 114    147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

### ST 115    147552803    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

### ST 227    147552804    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$3.46** |
| State and Local Taxes | $3.46 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$65.95** |

### ST 228    147552805    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$13.00** |
| State and Local Taxes | $13.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$302.35** |

### ST 226    147552807    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $64.67 |
| **Government Fees and Taxes** | **$3.23** |
| State and Local Taxes | $3.23 |
| **Other Fees & Monthly Charges** | **-$7.91** |
| Federal Universal Service Fund | -$6.36 |
| Fed Telecom Relay Service | -$0.79 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 226   147552807    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.13 |
| Property Tax Recovery | -$0.63 |

|  |  |
|---|---|
| | **$59.99** |

ST 047   147558580    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$307.95** |

ST 053   147558581    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 054   147558582    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 055   147558583    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$289.35** |

ST 057   147558585    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 28 of 144

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

ST 057    147558585    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 058    147558586    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.95** |

ST 077    147558587    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.95** |

ST 078    147558588    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.16** |
| State and Local Taxes | $4.16 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$66.65** |

ST 081    147558590    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017       GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

Page 29 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 081   147558590   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

**$289.35**

ST 082   147558591   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

**$62.49**

ST 083   147558592   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

**$289.35**

ST 084   147558593   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

**$62.49**

ST 141   147564011   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.24** |
| FL Comm Serv Taxes | $38.24 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

**$327.59**

ST 142   147564012   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 30 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 142    147564012    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$40.53** |
| FL Comm Serv Taxes | $40.53 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.40** |

ST 143    147564013    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.47** |
| FL Comm Serv Taxes | $41.47 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.34** |

ST 144    147564014    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.24** |
| FL Comm Serv Taxes | $38.24 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.59** |

ST 146    147564015    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$8.34** |
| FL Comm Serv Taxes | $8.34 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.83** |

ST 149    147564016    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.35** |
| FL Comm Serv Taxes | $41.35 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 149   147564016    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$330.70** |

ST 150   147564017    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$75.81** |
| FL Comm Serv Taxes | $75.81 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$649.51** |

ST 151   147564018    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.38** |
| FL Comm Serv Taxes | $37.38 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$326.73** |

ST 153   147564020    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $112.66 |
| **Government Fees and Taxes** | **$14.09** |
| FL Comm Serv Taxes | $14.09 |
| **Other Fees & Monthly Charges** | **-$1.95** |
| Federal Universal Service Fund | -$1.57 |
| Fed Telecom Relay Service | -$0.19 |
| Federal Regulatory Recovery | -$0.03 |
| Property Tax Recovery | -$0.16 |
| | **$124.80** |

ST 154   147564021    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$43.37** |
| FL Comm Serv Taxes | $43.37 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 32 of 144

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 154    147564021    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$332.72** |

ST 158    147564022    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$39.77** |
| FL Comm Serv Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$353.64** |

ST 159    147564023    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.73** |
| FL Comm Serv Taxes | $41.73 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$331.08** |

ST 162    147564024    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $285.00 |
| **Government Fees and Taxes** | **$27.91** |
| FL Comm Serv Taxes | $27.91 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$342.26** |

ST 163    147564025    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.11** |
| FL Comm Serv Taxes | $39.11 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017             GREGG APPLIANCE,INC
Invoice 1408873058      Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 163    147564025    CenturyLink Total Advantage Z
### Other Fees & Monthly Charges    (continued)

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$328.46** |

ST 164    147564026    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$8.50** |
| FL Comm Serv Taxes | $8.50 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | |
|---|---|
| | **$70.99** |

ST 171    147564027    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.95** |
| FL Comm Serv Taxes | $37.95 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$327.30** |

ST 172    147564028    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.47** |
| FL Comm Serv Taxes | $41.47 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$355.34** |

ST 173    147564029    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.22** |
| FL Comm Serv Taxes | $40.22 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



| | |
|---|---|
| May 07, 2017 | GREGG APPLIANCE,INC |
| Invoice 1408873058 | Account: 67164572 |

Page 34 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 173   147564029   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.09** |

ST 174   147564031   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$28.49** |
| FL Comm Serv Taxes | $28.49 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$317.84** |

ST 176   147564032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$37.65** |
| FL Comm Serv Taxes | $37.65 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$351.52** |

ST 177   147564033   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.63** |
| FL Comm Serv Taxes | $27.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.98** |

ST 181   147564035   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.51** |
| FL Comm Serv Taxes | $27.51 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 181   147564035   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | **$316.86** |
|---|---|

ST 182   147564036   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$34.55** |
| FL Comm Serv Taxes | $34.55 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | **$348.42** |
|---|---|

ST 210   147564037   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.31** |
| State and Local Taxes | $4.31 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | **$66.80** |
|---|---|

ST 223   147564039   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.31** |
| State and Local Taxes | $4.31 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | **$66.80** |
|---|---|

ST 224   147564040   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.31** |
| State and Local Taxes | $4.31 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 36 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 224   147564040   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---:|
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$66.80** |

ST 118   147575845   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.56** |
| PUC Fee | $0.21 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.74** |

ST 132   147575846   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$294.83** |

ST 230   147575847   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$57.78** |
| State and Local Taxes | $46.35 |
| Gross Receipts | $11.43 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$631.48** |

ST 237   147575848   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |



May 07, 2017                     GREGG APPLIANCE,INC
Invoice 1408873058           Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

ST 237    147575848    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$29.17** |
| State and Local Taxes | $23.40 |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.52** |

ST 238    147575849    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 240    147575850    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 242    147575851    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 243    147575852    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |



May 07, 2017  
Invoice 1408873058

GREGG APPLIANCE,INC  
Account: 67164572

Page 38 of 144

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 243    147575852    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 244    147575853    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 245    147575854    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 246    147575855    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$295.12** |

ST 249    147575856    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 249   147575856   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$295.12** |

ST 250   147575857   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$5.77** |
| Gross Receipts | $5.77 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$295.12** |

ST 014   147575858   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$17.50** |
| State and Local Taxes | $17.50 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.27** |

ST 018   147575860   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$318.54** |

ST 022   147575861   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 40 of 144

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 022   147575861   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 026   147575862   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 027   147575863   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 033   147575864   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.54** |

| ST 046   147575865   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 41 of 144

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 046   147575865    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.54** |

ST 049   147575866    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

ST 093   147575867    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

ST 103   147575868    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

ST 109   147575869    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 42 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 109   147575869   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$318.54** |

ST 137   147584879   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.39** |
| State and Local Taxes | $4.39 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | |
|---|---|
| | **$66.88** |

ST 201   147584880   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | |
|---|---|
| | **$70.10** |

ST 202   147584881   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | |
|---|---|
| | **$70.10** |

ST 203   147584882   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |



May 07, 2017                  GREGG APPLIANCE,INC
Invoice 1408873058           Account: 67164572

Page 43 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 203   147584882   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **-$6.85** |
|---|---|
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.10** |

ST 204   147584883   CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.10** |

ST 205   147584884   CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$1.25** |
| Gross Receipts | $1.25 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$63.74** |

ST 206   147584885   CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.10** |

ST 207   147584886   CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 44 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 207    147584886    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$6.85 |
|---|---|
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.10** |

ST 211    147584887    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$31.74** |
| State and Local Taxes | $18.08 |
| Gross Receipts | $13.66 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$321.09** |

ST 212    147584888    CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.10** |

ST 213    147584889    CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$7.61** |
| State and Local Taxes | $3.97 |
| Gross Receipts | $3.64 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.10** |

ST 214    147584890    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$31.74** |
| State and Local Taxes | $18.08 |
| Gross Receipts | $13.66 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

Page 45 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 214   147584890   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 215   147584891   CenturyLink Total Advantage Z

| Current gross charges | | $69.34 |
|---|---|---|
| **Government Fees and Taxes** | | **$8.93** |
| State and Local Taxes | $5.29 | |
| Gross Receipts | $3.64 | |
| **Other Fees & Monthly Charges** | | **-$6.85** |
| Federal Universal Service Fund | -$5.51 | |
| Fed Telecom Relay Service | -$0.68 | |
| Federal Regulatory Recovery | -$0.11 | |
| Property Tax Recovery | -$0.55 | |
| | | **$71.42** |

ST 216   147584892   CenturyLink Total Advantage Z

| Current gross charges | | $64.67 |
|---|---|---|
| **Government Fees and Taxes** | | **$7.01** |
| State and Local Taxes | $3.62 | |
| Gross Receipts | $3.39 | |
| **Other Fees & Monthly Charges** | | **-$7.91** |
| Federal Universal Service Fund | -$6.36 | |
| Fed Telecom Relay Service | -$0.79 | |
| Federal Regulatory Recovery | -$0.13 | |
| Property Tax Recovery | -$0.63 | |
| | | **$63.77** |

ST 217   147584893   CenturyLink Total Advantage Z

| Current gross charges | | $69.34 |
|---|---|---|
| **Government Fees and Taxes** | | **$7.61** |
| State and Local Taxes | $3.97 | |
| Gross Receipts | $3.64 | |
| **Other Fees & Monthly Charges** | | **-$6.85** |
| Federal Universal Service Fund | -$5.51 | |
| Fed Telecom Relay Service | -$0.68 | |
| Federal Regulatory Recovery | -$0.11 | |
| Property Tax Recovery | -$0.55 | |
| | | **$70.10** |

ST 266   147584894   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$31.74** |
| State and Local Taxes | $18.08 | |
| Gross Receipts | $13.66 | |



May 07, 2017       GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary    Account

ST 266    147584894    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$321.09** |

ST 023    147607696    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.18** |
| State and Local Taxes | $20.18 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.53** |

ST 025    147607698    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.18** |
| State and Local Taxes | $20.18 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.53** |

ST 091    147607699    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.18** |
| State and Local Taxes | $20.18 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.53** |

ST 094    147607700    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.18** |
| State and Local Taxes | $20.18 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |



May 07, 2017                GREGG APPLIANCE,INC
Invoice 1408873058         Account: 67164572

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 094   147607700    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 111    147607701    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 120    147607702    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $520.00 |
| **Government Fees and Taxes** | **$40.36** |
| State and Local Taxes | $40.36 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$619.06** |

ST 122    147607704    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 123    147607705    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

Page 48 of 144

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 123   147607705    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 124   147607706    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 125   147607707    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 126   147607708    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $64.67 |
| **Government Fees and Taxes** | **$4.00** |
| State and Local Taxes | $4.00 |
| **Other Fees & Monthly Charges** | **-$7.91** |
| Federal Universal Service Fund | -$6.36 |
| Fed Telecom Relay Service | -$0.79 |
| Federal Regulatory Recovery | -$0.13 |
| Property Tax Recovery | -$0.63 |

| | |
|---|---|
| | **$60.76** |

ST 127   147607709    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017                GREGG APPLIANCE,INC
Invoice 1408873058         Account: 67164572

Page 49 of 144

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 127   147607709   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 128   147607710   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.39** |
| State and Local Taxes | $4.39 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$66.88** |

ST 041   147613479   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.81** |

ST 043   147613481   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.75** |
| State and Local Taxes | $18.75 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.10** |

ST 044   147613482   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 50 of 144

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 044   147613482   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.81** |

ST 048   147613483   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.40** |
| State and Local Taxes | $4.40 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$66.89** |

ST 050   147613484   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.81** |

ST 052   147613486   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.54** |

ST 059   147613487   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.45** |
| State and Local Taxes | $23.45 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 059   147613487   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$337.32** |

ST 060   147613488   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.25** |

ST 061   147613489   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.98** |

ST 062   147613490   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.25** |

ST 095   147613491   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 52 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 095   147613491   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 108   147613492   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.39** |
| State and Local Taxes | $4.39 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$66.88** |

ST 063   147625507   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.56** |
| State and Local Taxes | $4.56 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$67.05** |

ST 064   147625508   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.25** |

ST 066   147625509   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 53 of 144

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 066    147625509    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.98** |

ST 069    147625510    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.42** |

ST 070    147625511    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.54** |

ST 073    147625513    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.42** |

ST 074    147625514    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$38.58** |
| State and Local Taxes | $38.58 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

Page 54 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 074   147625514   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$612.28** |

ST 076   147625515   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.42** |

ST 104   147625516   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.98** |

ST 105   147625517   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 106   147625518   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.40** |
| State and Local Taxes | $4.40 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 106    147625518    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$66.89** |

ST 112    147625519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.42** |

ST 068    147625520    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.98** |

ST 075    147625521    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$4.25** |
| State and Local Taxes | $4.25 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$66.74** |

ST 030    147636341    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.05** |
| State and Local Taxes | $29.05 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 56 of 144

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 030   147636341   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$342.92** |

ST 031   147636342   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 035   147636344   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 036   147636345   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 037   147636346   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017            GREGG APPLIANCE,INC
Invoice 1408873058      Account: 67164572

Page 57 of 144

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 037   147636346   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$316.17** |
|---|---|

ST 038   147636347   CenturyLink Total Advantage Z

| Current gross charges | $280.00 |
|---|---|
| **Government Fees and Taxes** | **$29.05** |
| State and Local Taxes | $29.05 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

|  | **$342.92** |
|---|---|

ST 101   147636348   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$316.17** |
|---|---|

ST 102   147636349   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$316.17** |
|---|---|

ST 116   147636350   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 58 of 144

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 116   147636350   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 117   147636351   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 191   147636352   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $134.84 |
| **Government Fees and Taxes** | **$6.79** |
| Gross Receipts | $0.68 |
| VA Communications Sales Tax | $6.11 |
| **Other Fees & Monthly Charges** | **-$13.70** |
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$127.93** |

ST 192   147636353   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $134.84 |
| **Government Fees and Taxes** | **$6.79** |
| Gross Receipts | $0.68 |
| VA Communications Sales Tax | $6.11 |
| **Other Fees & Monthly Charges** | **-$13.70** |
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$127.93** |

ST 194   147636354   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $134.84 |
| **Government Fees and Taxes** | **$6.79** |
| Gross Receipts | $0.68 |
| VA Communications Sales Tax | $6.11 |



May 07, 2017                GREGG APPLIANCE,INC
Invoice 1408873058         Account: 67164572

Page 59 of 144

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 194   147636354   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$13.70 |
|---|---|
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$127.93** |

ST 029   147652122   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 251   147652123   CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$71.61** |
| State and Local Taxes | $42.02 |
| Local Business License Tax | $29.59 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.31** |

ST 254   147652124   CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$74.37** |
| State and Local Taxes | $44.78 |
| Local Business License Tax | $29.59 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$648.07** |

ST 291   147652125   CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$65.74** |
| State and Local Taxes | $62.88 |
| Gross Receipts | $2.86 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 60 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 291   147652125   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $58.96 |
|---|---|
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$639.70** |

ST 292   147652126   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$77.17** |
| State and Local Taxes | $74.31 | |
| Gross Receipts | $2.86 | |
| **Other Fees & Monthly Charges** | | **$58.96** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$651.13** |

ST 301   147652127   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$32.01** |
| State and Local Taxes | $32.01 | |
| **Other Fees & Monthly Charges** | | **$59.19** |
| WI Remainder Assessment | $0.49 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$606.20** |

ST 253   147652132   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.87** |
| State and Local Taxes | $40.01 | |
| Gross Receipts | $2.86 | |
| **Other Fees & Monthly Charges** | | **$58.96** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.83** |

ST 252   147652133   CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|



May 07, 2017　　　　GREGG APPLIANCE,INC
Invoice 1408873058　　Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 252   147652133   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$41.84** |
| State and Local Taxes | $41.84 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$615.54** |

ST 195   147668158   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $134.84 |
| **Government Fees and Taxes** | **$6.79** |
| Gross Receipts | $0.68 |
| VA Communications Sales Tax | $6.11 |
| **Other Fees & Monthly Charges** | **-$13.70** |
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$127.93** |

ST 196   147668160   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $134.84 |
| **Government Fees and Taxes** | **$6.79** |
| Gross Receipts | $0.68 |
| VA Communications Sales Tax | $6.11 |
| **Other Fees & Monthly Charges** | **-$13.70** |
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$127.93** |

ST 198   147668161   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $134.84 |
| **Government Fees and Taxes** | **$6.79** |
| Gross Receipts | $0.68 |
| VA Communications Sales Tax | $6.11 |
| **Other Fees & Monthly Charges** | **-$13.70** |
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$127.93** |

ST 199   147668162   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $134.84 |



May 07, 2017                  GREGG APPLIANCE,INC
Invoice 1408873058           Account: 67164572

Page 62 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

### ST 199   147668162   CenturyLink Total Advantage Z

| Government Fees and Taxes | | $6.79 |
|---|---|---|
| Gross Receipts | $0.68 | |
| VA Communications Sales Tax | $6.11 | |
| **Other Fees & Monthly Charges** | | **-$13.70** |
| Federal Universal Service Fund | -$11.02 | |
| Fed Telecom Relay Service | -$1.36 | |
| Federal Regulatory Recovery | -$0.23 | |
| Property Tax Recovery | -$1.09 | |
| | | **$127.93** |

### ST 208   147668163   CenturyLink Total Advantage Z

| Current gross charges | | $69.34 |
|---|---|---|
| **Government Fees and Taxes** | | **$3.51** |
| Gross Receipts | $0.35 | |
| VA Communications Sales Tax | $3.16 | |
| **Other Fees & Monthly Charges** | | **-$6.85** |
| Federal Universal Service Fund | -$5.51 | |
| Fed Telecom Relay Service | -$0.68 | |
| Federal Regulatory Recovery | -$0.11 | |
| Property Tax Recovery | -$0.55 | |
| | | **$66.00** |

### ST 231   147668164   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$15.78** |
| Gross Receipts | $1.30 | |
| VA Communications Sales Tax | $14.48 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$305.13** |

### ST 232   147668165   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$15.78** |
| Gross Receipts | $1.30 | |
| VA Communications Sales Tax | $14.48 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$305.13** |

### ST 233   147668166   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 233   147668166   CenturyLink Total Advantage Z

| **Government Fees and Taxes** | **$15.78** |
|---|---|
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 234   147668167   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 235   147668168   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 236   147668169   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

ST 288   147668170   CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|

 CenturyLink™

May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 64 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 288    147668170    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 197    147668172    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $134.84 |
| **Government Fees and Taxes** | **$6.79** |
| Gross Receipts | $0.68 |
| VA Communications Sales Tax | $6.11 |
| **Other Fees & Monthly Charges** | **-$13.70** |
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$127.93** |

ST 013    147668880    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$662.50** |

ST 136    147668881    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$5.15** |
| State and Local Taxes | $5.15 |
| **Other Fees & Monthly Charges** | **$64.45** |
| S Carolina Universal Service | $5.75 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$584.60** |

ST 148    147668882    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $134.84 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 148    147668882    CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$16.26** |
|---|---|---|
| FL Comm Serv Taxes | $16.26 | |
| **Other Fees & Monthly Charges** | | **-$13.70** |
| Federal Universal Service Fund | -$11.02 | |
| Fed Telecom Relay Service | -$1.36 | |
| Federal Regulatory Recovery | -$0.23 | |
| Property Tax Recovery | -$1.09 | |
| | | **$137.40** |

ST 161    147668883    CenturyLink Total Advantage Z

| Current gross charges | | $69.34 |
|---|---|---|
| **Government Fees and Taxes** | | **$5.81** |
| FL Comm Serv Taxes | $5.81 | |
| **Other Fees & Monthly Charges** | | **-$6.85** |
| Federal Universal Service Fund | -$5.51 | |
| Fed Telecom Relay Service | -$0.68 | |
| Federal Regulatory Recovery | -$0.11 | |
| Property Tax Recovery | -$0.55 | |
| | | **$68.30** |

ST 165    147668884    CenturyLink Total Advantage Z

| Current gross charges | | $134.84 |
|---|---|---|
| **Government Fees and Taxes** | | **$8.09** |
| State and Local Taxes | $8.09 | |
| **Other Fees & Monthly Charges** | | **-$13.70** |
| Federal Universal Service Fund | -$11.02 | |
| Fed Telecom Relay Service | -$1.36 | |
| Federal Regulatory Recovery | -$0.23 | |
| Property Tax Recovery | -$1.09 | |
| | | **$129.23** |

ST 167    147668885    CenturyLink Total Advantage Z

| Current gross charges | | $64.67 |
|---|---|---|
| **Government Fees and Taxes** | | **$7.56** |
| FL Comm Serv Taxes | $7.56 | |
| **Other Fees & Monthly Charges** | | **-$7.91** |
| Federal Universal Service Fund | -$6.36 | |
| Fed Telecom Relay Service | -$0.79 | |
| Federal Regulatory Recovery | -$0.13 | |
| Property Tax Recovery | -$0.63 | |
| | | **$64.32** |

ST 168    147668886    CenturyLink Total Advantage Z

| Current gross charges | | $69.34 |
|---|---|---|
| **Government Fees and Taxes** | | **$8.63** |
| FL Comm Serv Taxes | $8.63 | |



May 07, 2017  
Invoice 1408873058

GREGG APPLIANCE,INC  
Account: 67164572

Page 66 of 144

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 168    147668886    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$6.85 |
|---|---|
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$71.12** |

ST 169    147668887    CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$8.63** |
| FL Comm Serv Taxes | $8.63 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$71.12** |

ST 170    147668888    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$72.38** |
| FL Comm Serv Taxes | $72.38 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.08** |

ST 183    147668889    CenturyLink Total Advantage Z

| Current gross charges | $69.34 |
|---|---|
| **Government Fees and Taxes** | **$8.23** |
| FL Comm Serv Taxes | $8.23 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$70.72** |

ST 185    147668891    CenturyLink Total Advantage Z

| Current gross charges | $64.67 |
|---|---|
| **Government Fees and Taxes** | **$7.88** |
| FL Comm Serv Taxes | $7.88 |
| **Other Fees & Monthly Charges** | **-$7.91** |
| Federal Universal Service Fund | -$6.36 |
| Fed Telecom Relay Service | -$0.79 |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 185    147668891    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.13 |
| Property Tax Recovery | -$0.63 |

| | |
|---|---|
| | **$64.64** |

ST 186    147668892    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$7.93** |
| FL Comm Serv Taxes | $7.93 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | |
|---|---|
| | **$70.42** |

ST 187    147668893    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $69.34 |
| **Government Fees and Taxes** | **$7.93** |
| FL Comm Serv Taxes | $7.93 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| Federal Universal Service Fund | -$5.51 |
| Fed Telecom Relay Service | -$0.68 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |

| | |
|---|---|
| | **$70.42** |

ST 188    147668894    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $64.67 |
| **Government Fees and Taxes** | **$7.67** |
| FL Comm Serv Taxes | $7.67 |
| **Other Fees & Monthly Charges** | **-$7.91** |
| Federal Universal Service Fund | -$6.36 |
| Fed Telecom Relay Service | -$0.79 |
| Federal Regulatory Recovery | -$0.13 |
| Property Tax Recovery | -$0.63 |

| | |
|---|---|
| | **$64.43** |

ST 260    147668895    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$34.76** |
| State and Local Taxes | $21.10 |
| Gross Receipts | $13.66 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 68 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary   Account

ST 260   147668895   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$324.11** |

ST 261   147668896   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$62.89** |
| State and Local Taxes | $35.85 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$636.59** |

ST 262   147668897   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.87** |
| State and Local Taxes | $41.83 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$642.57** |

ST 263   147668898   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.87** |
| State and Local Taxes | $41.83 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$642.57** |

ST 264   147668899   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.87** |
| State and Local Taxes | $41.83 | |
| Gross Receipts | $27.04 | |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 264   147668899    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$58.70** |
|---|---|---|
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$642.57** |

ST 267   147676040    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.44** |
| State and Local Taxes | $41.44 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$615.14** |

ST 268   147676041    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.44** |
| State and Local Taxes | $41.44 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$615.14** |

ST 271   147676043    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.87** |
| State and Local Taxes | $40.01 | |
| Gross Receipts | $2.86 | |
| **Other Fees & Monthly Charges** | | **$58.96** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.83** |

ST 273   147676045    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.87** |
| State and Local Taxes | $40.01 | |
| Gross Receipts | $2.86 | |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 70 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 273    147676045    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $58.96 |
|---|---|---|
| | PUC Fee | $0.26 |
| | Federal Universal Service Fund | $47.22 |
| | Fed Telecom Relay Service | $5.84 |
| | Federal Regulatory Recovery | $0.96 |
| | Property Tax Recovery | $4.68 |
| | | **$616.83** |

ST 274    147676046    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$77.17** |
| | State and Local Taxes | $74.31 |
| | Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | | **$58.96** |
| | PUC Fee | $0.26 |
| | Federal Universal Service Fund | $47.22 |
| | Fed Telecom Relay Service | $5.84 |
| | Federal Regulatory Recovery | $0.96 |
| | Property Tax Recovery | $4.68 |
| | | **$651.13** |

ST 275    147676047    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$77.17** |
| | State and Local Taxes | $74.31 |
| | Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | | **$58.96** |
| | PUC Fee | $0.26 |
| | Federal Universal Service Fund | $47.22 |
| | Fed Telecom Relay Service | $5.84 |
| | Federal Regulatory Recovery | $0.96 |
| | Property Tax Recovery | $4.68 |
| | | **$651.13** |

ST 276    147676048    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$77.17** |
| | State and Local Taxes | $74.31 |
| | Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | | **$58.96** |
| | PUC Fee | $0.26 |
| | Federal Universal Service Fund | $47.22 |
| | Fed Telecom Relay Service | $5.84 |
| | Federal Regulatory Recovery | $0.96 |
| | Property Tax Recovery | $4.68 |
| | | **$651.13** |

ST 277    147676049    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|



May 07, 2017                 GREGG APPLIANCE,INC
Invoice 1408873058           Account: 67164572

Page 71 of 144

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 277   147676049   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$60.02** |
| State and Local Taxes | $57.16 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$633.98** |

ST 278   147676050   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 279   147676051   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$610.55** |

ST 280   147676052   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 72 of 144

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 281    147676053    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.45** |
| State and Local Taxes | $68.59 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.41** |

ST 282    147676054    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$610.55** |

ST 283    147676055    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$48.59** |
| State and Local Taxes | $45.73 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$622.55** |

ST 284    147676056    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.45** |
| State and Local Taxes | $68.59 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.41** |

ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$82.88** |
| State and Local Taxes | $80.02 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$656.84** |

ST 130    147861757    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $134.84 |
| **Other Fees & Monthly Charges** | **-$13.70** |
| Federal Universal Service Fund | -$11.02 |
| Fed Telecom Relay Service | -$1.36 |
| Federal Regulatory Recovery | -$0.23 |
| Property Tax Recovery | -$1.09 |
| | **$121.14** |

ST 175    147962277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 74 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 175    147962277    CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$56.49** |
|---|---|---|
| FL Comm Serv Taxes | $56.49 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$630.19** |

ST 311    147962278    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$21.05** |
| State and Local Taxes | $21.05 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$594.75** |

ST 312    147962279    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$21.05** |
| State and Local Taxes | $21.05 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$594.75** |

ST 313    147962280    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$21.05** |
| State and Local Taxes | $21.05 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$594.75** |

ST051    148641730    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$44.98** |
| State and Local Taxes | $44.98 | |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

## Your Account Balance   (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST051   148641730   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | | **$67.73** |
|---|---|---|
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$667.71** |

ST010   148938181   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$39.77** |
| State and Local Taxes | $39.77 | |
| **Other Fees & Monthly Charges** | | **$67.73** |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$662.50** |

ST042   148995568   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$43.43** |
| State and Local Taxes | $43.43 | |
| **Other Fees & Monthly Charges** | | **$67.73** |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$666.16** |

ST056   149134001   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$33.30** |
| State and Local Taxes | $33.30 | |
| **Other Fees & Monthly Charges** | | **$67.73** |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$656.03** |

ST190   149592206   CenturyLink Total Advantage Z

| Current gross charges | | $125.50 |
|---|---|---|
| **Government Fees and Taxes** | | **$14.51** |
| FL Comm Serv Taxes | $14.51 | |
| **Other Fees & Monthly Charges** | | **-$15.80** |
| Federal Universal Service Fund | -$12.71 | |
| Fed Telecom Relay Service | -$1.57 | |



May 07, 2017          GREGG APPLIANCE,INC
Invoice 1408873058    Account: 67164572

Page 76 of 144

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST190  149592206    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.26 |
| Property Tax Recovery | -$1.26 |

| | |
|---|---|
| | **$124.21** |

ST040  149756390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.43** |
| State and Local Taxes | $43.43 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

| | |
|---|---|
| | **$666.16** |

ST079  150002619    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

| | |
|---|---|
| | **$622.73** |

ST024  150064343    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.42** |
| State and Local Taxes | $43.42 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

| | |
|---|---|
| | **$666.15** |

ST017  150503283    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$37.66** |
| State and Local Taxes | $37.66 |
| **Other Fees & Monthly Charges** | **$75.04** |
| KY - GRT Surcharge | $7.31 |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |



May 07, 2017                    GREGG APPLIANCE,INC
Invoice 1408873058             Account: 67164572

Page 77 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST017  150503283   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

|  | **$667.70** |
|---|---|

ST003   150503284   CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |

|  | **$662.50** |
|---|---|

ST222   150721930   CenturyLink Total Advantage Z

| Current gross charges | $303.38 |
|---|---|
| **Government Fees and Taxes** | **$21.58** |
| State and Local Taxes | $21.58 |
| **Other Fees & Monthly Charges** | **$10.93** |
| Federal Universal Service Fund | $8.79 |
| Fed Telecom Relay Service | $1.09 |
| Federal Regulatory Recovery | $0.18 |
| Property Tax Recovery | $0.87 |

|  | **$335.89** |
|---|---|

ST 901 DC02   150901171   CenturyLink Total Advantage Z

| Current gross charges | $25.00 |
|---|---|
|  | **$25.00** |

ST047 - NOBLESVILLE   151103294   CenturyLink Total Advantage Z

| Current gross charges | $25.00 |
|---|---|
|  | **$25.00** |

ST046 - FLORENCE   151103295   CenturyLink Total Advantage Z

| Current gross charges | $25.00 |
|---|---|
|  | **$25.00** |

ST 152   151111759   CenturyLink Total Advantage Z

| Current gross charges | $280.00 |
|---|---|
| **Government Fees and Taxes** | **$42.10** |
| FL Comm Serv Taxes | $42.10 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



May 07, 2017                    GREGG APPLIANCE,INC
Invoice 1408873058             Account: 67164572

Page 78 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 152   151141759   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.97** |

ST 184   151111760   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $64.67 |
| **Government Fees and Taxes** | **$7.33** |
| FL Comm Serv Taxes | $7.33 |
| **Other Fees & Monthly Charges** | **-$7.91** |
| Federal Universal Service Fund | -$6.36 |
| Fed Telecom Relay Service | -$0.79 |
| Federal Regulatory Recovery | -$0.13 |
| Property Tax Recovery | -$0.63 |
| | **$64.09** |

ST002   151129997   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT SANFORD, FL   151139168   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST283   151139461   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST083   151139473   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST158   151144574   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST159   151151023   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

EASTGATE CINCINNATI VPN EXTS   151162980   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

VPN ST158   151180917   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |



May 07, 2017           GREGG APPLIANCE,INC
Invoice 1408873058      Account: 67164572

Page 79 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

VPN ST158    151180917    CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$1.88** |
|---|---|---|
| State and Local Taxes | $1.88 | |
| | | **$26.88** |

VPN EXT ST003    151181069    CenturyLink Total Advantage Z

| Current gross charges | | $25.00 |
|---|---|---|
| | | **$25.00** |

VPN EXT ST996    151437698    CenturyLink Total Advantage Z

| Current gross charges | | $25.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$1.75** |
| State and Local Taxes | $1.75 | |
| | | **$26.75** |

ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z

| Current gross charges | | $696.84 |
|---|---|---|
| **Government Fees and Taxes** | | **$69.33** |
| State and Local Taxes | $48.42 | |
| KY School Utility Tax | $20.91 | |
| **Other Fees & Monthly Charges** | | **$92.31** |
| KY - GRT Surcharge | $9.18 | |
| Federal Universal Service Fund | $66.86 | |
| Fed Telecom Relay Service | $8.27 | |
| Federal Regulatory Recovery | $1.37 | |
| Property Tax Recovery | $6.63 | |
| | | **$858.48** |

ST 072    152049955    CenturyLink Total Advantage Z

| Current gross charges | | $330.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$24.29** |
| State and Local Taxes | $24.29 | |
| **Other Fees & Monthly Charges** | | **$45.15** |
| Federal Universal Service Fund | $36.32 | |
| Fed Telecom Relay Service | $4.49 | |
| Federal Regulatory Recovery | $0.74 | |
| Property Tax Recovery | $3.60 | |
| | | **$399.44** |

ST 139    152218211    CenturyLink Total Advantage Z

| Current gross charges | | $25.00 |
|---|---|---|
| | | **$25.00** |

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$23.45** |
| State and Local Taxes | $21.89 | |
| Gross Receipts | $1.56 | |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 80 of 144

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary   Account

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $34.02 |
|---|---|
| PUC Fee | $0.15 |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
|  | **$337.47** |

LOCKPORT VPN EXTENSION    152472342    CenturyLink Total Advantage Z

| Current gross charges | $25.00 |
|---|---|
|  | **$25.00** |

| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$111,691.11** |
|---|---|

### Payments and Adjustments

| Previous balances | $135,558.50 |
|---|---|
| Transfer to PRIM Acc  - 4/7/2017 | -$135,558.50 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 81 of 144

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $4,467.65 | -$4,467.65 | $0.00 | $0.00 | $136,609.66 | $136,609.66 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $365.46 | $452.76 | $0.00 | $85.03 | $0.00 | -$452.76 | $450.49 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $15.96 | $19.92 | $0.00 | $3.96 | $0.00 | -$19.92 | $19.92 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $432.73 | $578.48 | $0.00 | $93.20 | $0.00 | -$578.48 | $525.93 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | $93,055.30 | $135,558.50 | $0.00 | $18,631.41 | $4.40 | -$135,558.50 | $111,691.11 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **$93,869.45** | **$141,077.31** | **-$4,467.65** | **$18,813.60** | **$4.40** | **$0.00** | **$249,297.11** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 82 of 144

**Discounts, Promotions and Fees Report**

GREGG APPLIANCE - MPLS  84520358    Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Payphone Fee | 8 | $4.40 |
| **Subtotal** | | **$4.40** |
| **Total GREGG APPLIANCE - MPLS** | | **$4.40** |

 Century**Link**™

May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 83 of 144

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $83,383.14 | $0.00 | $0.00 | $83,383.14 |
| Outbound Dedicated | 12,658 | 29041:48 | $396.14 | $0.00 | $0.00 | $396.14 |
| Inbound Dedicated | 92,665 | 699160:18 | $8,975.02 | $0.00 | $4.40 | $8,979.42 |
| Equipment/Other Charges | 0 | :00 | $667.08 | $0.00 | $0.00 | $667.08 |
| Outbound Switched | 8,542 | 2564:06 | $85.45 | $0.00 | $0.00 | $85.45 |
| Inbound Switched | 64 | 128:00 | $2.62 | $0.00 | $0.00 | $2.62 |
| Toll Free Feature Charges | 0 | :00 | $360.00 | $0.00 | $0.00 | $360.00 |
| | **113,929** | **730894:12** | **$93,869.45** | **$0.00** | **$4.40** | **$93,873.85** |

GREGG APPLIANCE-HEADQUART  67164638      Secondary

### 6404.OO/CENTRAL HEADQUARTERS 124670455

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.96 | $0.00 | $0.00 | $23.96 |
| Inbound Switched | 28 | 113:24 | $1.81 | $0.00 | $0.00 | $1.81 |
| Toll Free Feature Charges | 0 | :00 | $100.00 | $0.00 | $0.00 | $100.00 |
| | **28** | **113:24** | **$125.77** | **$0.00** | **$0.00** | **$125.77** |

### 6404.20/CENTRAL SERVICE 124670631

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $20.00 | $0.00 | $0.00 | $20.00 |
| Inbound Switched | 24 | 11:00 | $0.69 | $0.00 | $0.00 | $0.69 |
| Toll Free Feature Charges | 0 | :00 | $210.00 | $0.00 | $0.00 | $210.00 |
| | **24** | **11:00** | **$230.69** | **$0.00** | **$0.00** | **$230.69** |

### 6405.28- IT DEPARTMENT 126662021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 2 | :36 | $0.02 | $0.00 | $0.00 | $0.02 |
| | **2** | **:36** | **$8.00** | **$0.00** | **$0.00** | **$8.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 84 of 144

GREGG APPLIANCE OPS DIV.   67165166        Secondary

### OHIO DISTRICT 124671070

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH DISTRICT 124671378

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GA DIST 08 126004381

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CAROLINA'S DIST 09 126436450

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DC 140 JACKSONVILLE FL 141681517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### STORE # 150-2 141681518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### COLUMBUS RDC #59 141681519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

 **CenturyLink™**

May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 85 of 144

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

## LAFAYETTE - 7 124672220

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

## SOUTH IN/KY DIST.03 124672404

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

## TN DIST.04 124672562

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.94 | $0.00 | $0.00 | $23.94 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$23.95** | **$0.00** | **$0.00** | **$23.95** |

## SOUTH OHIO DIST.05 124675607

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

## CENTRAL OHIO DIST.06 124678574

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| Outbound Switched | 8,540 | 2563:30 | $85.43 | $0.00 | $0.00 | $85.43 |
| | **8,540** | **2563:30** | **$89.42** | **$0.00** | **$0.00** | **$89.42** |

## SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $14.98 | $0.00 | $0.00 | $14.98 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$14.99** | **$0.00** | **$0.00** | **$14.99** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 86 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### 6404.84/GWINNETT STORE 125810205

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### GREENVILLE 22 126426672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $22.95 | $0.00 | $0.00 | $22.95 |
| Inbound Switched | 4 | 1:12 | $0.04 | $0.00 | $0.00 | $0.04 |
| | **4** | **1:12** | **$22.99** | **$0.00** | **$0.00** | **$22.99** |

### KNOX/CUSTOMERPODIUM 131135158

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### ALABAMA DIST. 10 132681841

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ALABAMA DISTRICT 133839042

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### 106 138291298

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### #109 138717287

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 87 of 144

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

#102 138717288

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

DAYTONA 140048458

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

OAKLEAF 140048459

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TALLAHASSEE 140048460

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

DAVENPORT-150 140048461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

EAST COLONIAL 140048462

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

NORTH/EAST IN DIST 2 140048469

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 88 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

NORTH OHIO DIST 7 140048533

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#163 WEST MELBOURNE, FL 140226827

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#125 APEX, NC 140226828

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#132 CARLESTON SC 140304536

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

#144 JACKSONVILLE FL 140304539

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

BRUCE B DOWNS #172 140768440

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TF #110 141682238

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 89 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

### MAYFIELD #112 141730957

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EVANSVILLE #116 141730960

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BROOKSVILLE #177 141730965

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MEMPHIS #117 141730979

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SOUTHHAVEN #118 142084760

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### CARY #128 142758965

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SHORT PUMP #191 142758966

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 90 of 144

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### BRANDYWINE 230 142958248

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### VIRGINIA BEACH #195 143005951

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 2 | :36 | $0.02 | $0.00 | $0.00 | $0.02 |
| | **2** | **:36** | **$1.02** | **$0.00** | **$0.00** | **$1.02** |

### WHITEHALL #217 143006066

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### PHILADELPHIA #215 143006097

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 3 | :54 | $0.03 | $0.00 | $0.00 | $0.03 |
| | **3** | **:54** | **$1.03** | **$0.00** | **$0.00** | **$1.03** |

### NEWARK #226 143006109

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WOODBURY #223 143006137

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 91 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626     Secondary

### LOWER PAXTON 201 143177338

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### HANOVER- 244 143345086

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WINCHESTER- 208 143345089

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WILKES BARRE- 206 143345093

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WYOMISSING- 211 143345094

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LANCASTER- 204 143345096

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MECHANICSBURG- 203 143345097

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 92 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

### CATONSVILLE- 243 143345107

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### ROANOKE- 199 143345108

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### DOWNINGTOWN- 212 143345114

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DOVER 227 143459915

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TOWSON 246 143459918

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WOODBURY 223 143459919

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### COLONIAL HEIGHTS 198 143459920

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

### LOGAN 210 143459924

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### GLEN BURNIE-250 143584693

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MAYS LANDING-224 143584694

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BERWYN-213 143665405

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MENTOR - 70 143727032

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BAILEY'S CROSSROADS-234 143909273

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SPRINGFIELD-231 143922678

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 94 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626       Secondary

### WALDORF-238 143953200

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FAIRFAX-233 143953201

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WOODBRIDGE-235 143953202

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### ROCKVILLE-240 143953204

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### LARGO - 237 144077674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NAPLES-181 144432110

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FT MYERS- 182 144432111

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 95 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary

### ERIE - 266 144432112

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BEAVERCREEK - 50 144818396

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### CUYAHOGA FALLS - 74 144818399

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CRANBERRY-261 145423193

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### YOUNGSTOWN-267 145423195

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ROBINSON-262 145423197

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MOBILE - 165 145557258

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 96 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### MERRILLVILLE - 279 145557259

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FT LAUDERDALE-187 145635113

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### PINECREST-188 145635115

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SAWGRASS - 186 145643162

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### WELLINGTON - 167 145643163

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### PEMBROKE - 184 145643164

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BOCA RATON - 169 145643165

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 97 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary

### SCHAUMBURG - 275 145829306

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ARLINGTON HEIGHTS - 278 145878644

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GURNEE - 271 145906147

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### DOWNER'S GROVE - 276 145906148

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GENEVA-274 145913223

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ORLAND PARK-283 145960442

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CRYSTAL LAKE-273 145960443

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 98 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### NORRIDGE-285 145960444

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NORTH RIVERSIDE 286 146013437

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NAPERVILLE - 281 146014816

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 146331149

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### GREGG APPLIANCE-SALES DIV. 146587956

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $15.96 | $0.00 | $0.00 | $15.96 |
| | **0** | **:00** | **$15.96** | **$0.00** | **$0.00** | **$15.96** |

### FORD CITY - 287 146588678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### HOMESTEAD - 148 146588706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 99 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.    67165626      Secondary

### HIGHLAND - 282 146718896

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### JACKSONVILLE 143 147423757

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FENTON 251 147652269

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GREEN BAY 305 147652274

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SPRINGFIELD 291 147652275

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FOX RIVER MALL 304 147652277

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MID RIVERS MALL 252 147652278

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 100 of 144

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### BROWN DEER- 302 147668495

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BUCKHEAD - 130 147841410

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### PORT RICHEY - 175 147894428

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WESTBANK - 312 147963569

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### MALL OF LOUISANA - 313 147963570

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MIAMI-190 150080411

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### LOUISVILLE - 17 150436678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

### GREGG APPLIANCE-SALES DIV. 150438819

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MOORESTOWN NJ - 222 150458316

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CANTON - ST072 152094568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

GREGG APPLIANCE - MPLS  84520358      Secondary

### LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,327.55 | $0.00 | $0.00 | $7,327.55 |
| Outbound Dedicated | 3,647 | 10865:18 | $144.31 | $0.00 | $0.00 | $144.31 |
| Inbound Dedicated | 8,910 | 25152:42 | $333.06 | $0.00 | $0.00 | $333.06 |
| Equipment/Other Charges | 0 | :00 | $230.00 | $0.00 | $0.00 | $230.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **12,557** | **36018:00** | **$8,084.92** | **$0.00** | **$0.00** | **$8,084.92** |

### ST 269 147478567

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 265 147478568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 102 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### 96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,034.05 | $0.00 | $0.00 | $7,034.05 |
| Outbound Dedicated | 9,011 | 18176:30 | $251.83 | $0.00 | $0.00 | $251.83 |
| Inbound Dedicated | 83,755 | 674007:36 | $8,641.96 | $0.00 | $4.40 | $8,646.36 |
| Equipment/Other Charges | 0 | :00 | $21.00 | $0.00 | $0.00 | $21.00 |
| | **92,766** | **692184:06** | **$15,948.84** | **$0.00** | **$4.40** | **$15,953.24** |

### ST 901 DC02 147520390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3,290.00 | $0.00 | $0.00 | $3,290.00 |
| | **0** | **:00** | **$3,290.00** | **$0.00** | **$0.00** | **$3,290.00** |

### ST 002 147530452

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST904 147535671

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 005 147535672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 006 147535673

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 103 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 007 147535674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 008 147535675

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 009 147535676

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 011 147535678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 016 147535680

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 085 147552794

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 086 147552795

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 104 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 087 147552796

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 088 147552797

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 089 147552798

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 096 147552799

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 110 147552800

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 113 147552801

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 114 147552802

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 105 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 115 147552803

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 227 147552804

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 228 147552805

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 226 147552807

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |

### ST 047 147558580

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 053 147558581

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 054 147558582

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 106 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 055 147558583

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 057 147558585

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 058 147558586

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 077 147558587

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 078 147558588

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 081 147558590

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 082 147558591

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 107 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 083 147558592

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 084 147558593

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 141 147564011

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 142 147564012

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 143 147564013

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 144 147564014

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 146 147564015

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 108 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 149 147564016

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 150 147564017

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 151 147564018

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 153 147564020

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $112.66 | $0.00 | $0.00 | $112.66 |
| | **0** | **:00** | **$112.66** | **$0.00** | **$0.00** | **$112.66** |

### ST 154 147564021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 158 147564022

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 159 147564023

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 109 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 162 147564024

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $285.00 | $0.00 | $0.00 | $285.00 |
| | **0** | **:00** | **$285.00** | **$0.00** | **$0.00** | **$285.00** |

### ST 163 147564025

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 164 147564026

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 171 147564027

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 172 147564028

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 173 147564029

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 174 147564031

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 110 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

### ST 176 147564032

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 177 147564033

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 181 147564035

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 182 147564036

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 210 147564037

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 223 147564039

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 224 147564040

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 111 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 118 147575845

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 132 147575846

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 230 147575847

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 237 147575848

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 238 147575849

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 240 147575850

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 242 147575851

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 112 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 243 147575852

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 244 147575853

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 245 147575854

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 246 147575855

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 249 147575856

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 250 147575857

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 014 147575858

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 113 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 018 147575860

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 022 147575861

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 026 147575862

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 027 147575863

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 033 147575864

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 046 147575865

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 049 147575866

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 114 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

### ST 093 147575867

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 103 147575868

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 109 147575869

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 137 147584879

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 201 147584880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 202 147584881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 203 147584882

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 115 of 144

## Service Summary (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 204 147584883

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 205 147584884

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 206 147584885

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 207 147584886

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 211 147584887

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 212 147584888

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 213 147584889

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 116 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 214 147584890

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 215 147584891

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 216 147584892

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |

### ST 217 147584893

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 266 147584894

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 023 147607696

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 025 147607698

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 117 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 091 147607699

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 094 147607700

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 111 147607701

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 120 147607702

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $520.00 | $0.00 | $0.00 | $520.00 |
| | **0** | **:00** | **$520.00** | **$0.00** | **$0.00** | **$520.00** |

### ST 122 147607704

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 123 147607705

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 124 147607706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 125 147607707

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 126 147607708

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| **** | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |

### ST 127 147607709

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 128 147607710

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| **** | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 041 147613479

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 043 147613481

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 044 147613482

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 119 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 048 147613483

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 050 147613484

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 052 147613486

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 059 147613487

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 060 147613488

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 061 147613489

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 062 147613490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 120 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 095 147613491

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 108 147613492

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 063 147625507

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 064 147625508

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 066 147625509

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 069 147625510

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 070 147625511

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 121 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 073 147625513

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 074 147625514

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 076 147625515

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 104 147625516

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 105 147625517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 106 147625518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 112 147625519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 122 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 068 147625520

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 075 147625521

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 030 147636341

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 031 147636342

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 035 147636344

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 036 147636345

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 037 147636346

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 123 of 144

## Service Summary (continued)

GREGG APPLIANCE - MPLS 84520358 Secondary

### ST 038 147636347

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 101 147636348

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 102 147636349

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 116 147636350

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 117 147636351

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 191 147636352

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

### ST 192 147636353

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 124 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 194 147636354

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

### ST 029 147652122

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 251 147652123

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 254 147652124

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 291 147652125

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 292 147652126

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 301 147652127

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 125 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

ST 253 147652132

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 252 147652133

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 195 147668158

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

ST 196 147668160

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

ST 198 147668161

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

ST 199 147668162

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

ST 208 147668163

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 126 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 231 147668164

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 232 147668165

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 233 147668166

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 234 147668167

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 235 147668168

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 236 147668169

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 288 147668170

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 127 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 197 147668172

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

### ST 013 147668880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 136 147668881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 148 147668882

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

### ST 161 147668883

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 165 147668884

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

### ST 167 147668885

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 128 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 168 147668886

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 169 147668887

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 170 147668888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 183 147668889

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 185 147668891

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |

### ST 186 147668892

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |

### ST 187 147668893

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $69.34 | $0.00 | $0.00 | $69.34 |
| | **0** | **:00** | **$69.34** | **$0.00** | **$0.00** | **$69.34** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 129 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 188 147668894

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| **** | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |

### ST 260 147668895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 261 147668896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| **** | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 262 147668897

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| **** | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 263 147668898

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| **** | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 264 147668899

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| **** | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 267 147676040

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| **** | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 130 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary

### ST 268 147676041

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 271 147676043

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 273 147676045

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 274 147676046

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 275 147676047

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 276 147676048

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 277 147676049

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 131 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 278 147676050

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 279 147676051

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 280 147676052

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 281 147676053

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 282 147676054

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 283 147676055

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 284 147676056

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 132 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 285 147676057

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 286 147676058

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 287 147676059

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 130 147861757

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $134.84 | $0.00 | $0.00 | $134.84 |
| | **0** | **:00** | **$134.84** | **$0.00** | **$0.00** | **$134.84** |

### ST 175 147962277

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 311 147962278

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 312 147962279

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 133 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 313 147962280

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST051 148641730

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST010 148938181

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST042 148995568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST056 149134001

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST190 149592206

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $125.50 | $0.00 | $0.00 | $125.50 |
| | **0** | **:00** | **$125.50** | **$0.00** | **$0.00** | **$125.50** |

### ST040 149756390

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 134 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST079 150002619

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST024 150064343

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST017 150503283

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST003 150503284

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST222 150721930

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $303.38 | $0.00 | $0.00 | $303.38 |
| | **0** | **:00** | **$303.38** | **$0.00** | **$0.00** | **$303.38** |

### ST 901 DC02 150901171

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST047 - NOBLESVILLE 151103294

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 135 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary

### ST046 - FLORENCE 151103295

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 152 151111759

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 184 151111760

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $64.67 | $0.00 | $0.00 | $64.67 |
| | **0** | **:00** | **$64.67** | **$0.00** | **$0.00** | **$64.67** |

### ST002 151129997

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT SANFORD, FL 151139168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST283 151139461

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST083 151139473

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 136 of 144

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### VPN EXT ST158 151144574

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST159 151151023

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### EASTGATE CINCINNATI VPN EXTS 151162980

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN ST158 151180917

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST003 151181069

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST996 151437698

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 139 HEBRON KY 151889303

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $696.84 | $0.00 | $0.00 | $696.84 |
| | **0** | **:00** | **$696.84** | **$0.00** | **$0.00** | **$696.84** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 072 152049955

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $330.00 | $0.00 | $0.00 | $330.00 |
|  | **0** | **:00** | **$330.00** | **$0.00** | **$0.00** | **$330.00** |

### ST 139 152218211

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### GREGG APPLIANCE - DC270 152380980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### LOCKPORT VPN EXTENSION 152472342

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 138 of 144

## 12-Month Review Of Spending

All accounts

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | MAY | $138,022.91 |
| 2016 | JUN | $141,865.51 |
| 2016 | JUL | $146,227.65 |
| 2016 | AUG | $146,583.82 |
| 2016 | SEP | $149,365.91 |
| 2016 | OCT | $147,774.88 |
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |
| 2017 | MAY | $112,687.45 |

CenturyLink™

May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 139 of 144

### 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)



| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | MAY | $0.00 |
| 2016 | JUN | $0.00 |
| 2016 | JUL | $0.00 |
| 2016 | AUG | $0.00 |
| 2016 | SEP | $0.00 |
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 140 of 144

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 141 |

**Service Detail**

**CenturyLink™**

May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 141 of 144

## Usage Summary Reports

GREGG APPLIANCE-HEADQUART  67164638   Secondary

6404.OO/CENTRAL HEADQUARTERS   124670455   CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 11 | 72:18 | $0.74 |
| DED 8XX INTRALATA | 4 | 6:48 | $0.22 |
| DED 8XX INTRASTATE | 12 | 34:00 | $0.84 |
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **28** | **113:24** | **$1.81** |

6404.20/CENTRAL SERVICE   124670631   CenturyLink Total Advantage Z

### Inbound Switched Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 2 | 1:42 | $0.21 |
| Total Summary | NITE | 1 | 2:18 | $0.27 |
| Subtotal | | 3 | 4:00 | $0.48 |
| | | **3** | **4:00** | **$0.48** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | 1:00 | $0.01 |
| SW 8XX INTERSTATE | 20 | 6:00 | $0.20 |
| | **21** | **7:00** | **$0.21** |

HQ ALARM   144160328   CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 2 | :36 | $0.02 |
| | **2** | **:36** | **$0.02** |

GREGG APPLIANCE-SALES DIV.  67165626   Secondary

TN DIST.04   124672562   CenturyLink Total Advantage Z

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

## Usage Summary Reports  (continued)

GREGG APPLIANCE-SALES DIV.  67165626   Secondary

CENTRAL OHIO DIST.06   124678574   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRALATA | 8,540 | 2563:30 | $85.43 |
| | **8,540** | **2563:30** | **$85.43** |

SMYRNA-89  124919222  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREENVILLE 22  126426672  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 4 | 1:12 | $0.04 |
| | **4** | **1:12** | **$0.04** |

BRANDYWINE 230   142958248  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

VIRGINIA BEACH #195  143005951  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 2 | :36 | $0.02 |
| | **2** | **:36** | **$0.02** |

PHILADELPHIA #215  143006097  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 3 | :54 | $0.03 |
| | **3** | **:54** | **$0.03** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS   84520358   Secondary

LIFELINE DATA CENTER   147451314  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 3 | 2:18 | $0.24 |
| Total Summary | NITE | 1 | :30 | $0.05 |
| Subtotal |  | 4 | 2:48 | $0.29 |
|  |  | **4** | **2:48** | **$0.29** |

### Outbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | 1:30 | $0.14 |
| Subtotal |  | 1 | 1:30 | $0.14 |
|  |  | **1** | **1:30** | **$0.14** |

### Outbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DOMINICA MOBILE/SS | 1 | :30 | $0.21 |
|  | **1** | **:30** | **$0.21** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 8,269 | 22898:12 | $303.18 |
| DED 8XX INTRALATA | 450 | 1582:48 | $20.86 |
| DED 8XX INTRASTATE | 187 | 668:54 | $8.73 |
| SW/DED INTERSTATE | 3,243 | 9858:00 | $130.24 |
| SW/DED INTRALATA | 258 | 551:00 | $7.71 |
| SW/DED INTRASTATE | 144 | 454:18 | $6.01 |
|  | **12,551** | **36013:12** | **$476.73** |

96TH ST SIP   147502390  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 11 | 38:42 | $4.01 |
| Total Summary | NITE | 5 | 6:36 | $0.69 |
| Subtotal |  | 16 | 45:18 | $4.70 |
|  |  | **16** | **45:18** | **$4.70** |

### Outbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 8 | 11:48 | $1.07 |
| Total Summary | NITE | 1 | 2:00 | $0.18 |
| Subtotal |  | 9 | 13:48 | $1.25 |
|  |  | **9** | **13:48** | **$1.25** |



May 07, 2017
Invoice 1408873058

GREGG APPLIANCE,INC
Account: 67164572

Page 144 of 144

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

### Directory Assistance Outbound Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| INTRASTATE | DAY | 1 | 1:18 | $0.95 |
| INTRASTATE | NITE | 1 | 2:18 | $0.95 |
| Subtotal | | 2 | 3:36 | $1.90 |
| | | **2** | **3:36** | **$1.90** |

### Outbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| BARBADOS | 1 | :30 | $0.21 |
| | **1** | **:30** | **$0.21** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 65,726 | 582542:42 | $7,488.57 |
| DED 8XX INTRALATA | 12,087 | 65485:06 | $815.49 |
| DED 8XX INTRASTATE | 2,641 | 19695:00 | $251.30 |
| SW 8XX INTERSTATE | 1,642 | 3393:00 | $49.21 |
| SW 8XX INTRALATA | 40 | 13:12 | $0.40 |
| SW 8XX INTRASTATE | 13 | 4:12 | $0.13 |
| SW/DED INTERSTATE | 4,549 | 10240:18 | $138.69 |
| SW/DED INTRALATA | 2,738 | 4607:42 | $64.13 |
| SW/DED INTRASTATE | 1,712 | 3310:36 | $45.65 |
| VNS INTERSTATE | 1,385 | 2443:24 | $27.96 |
| VNS INTRALATA | 204 | 384:48 | $4.19 |
| VNS INTRASTATE | 1 | :54 | $0.01 |
| | **92,738** | **692120:54** | **$8,885.73** |

CenturyLink™

Invoice: 1411588881
Billing Cycle: 208-68

June 07, 2017

**GREGG APPLIANCE, INC**
Account #    67164572
Phone #      317-569-3817

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---:|
| **Previous Balance** | **$249,297.11** |
| **Payment(s) Received, Thank You** | **-$136,609.66** |
| **Balance Forward** | **$112,687.45** |
| **Current Charges** | |
| **Current Gross Charges** | **$68,284.78** |
| **Discount, Promotions, & Fees** | **$3.85** |
| **Government Fees & Taxes** | **$5,607.07** |
| **Other Fees & Monthly Charges** | **$8,545.45** |
| **Current Net Charges** | **$82,441.15** |
| **Amount Due** | **$195,128.60** |

Thank you for choosing CenturyLink Communications, LLC.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---:|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 64 |
| Service Summary | 66 |
| 12-Month Review of Spending | 109 |
| Custom Reports | 112 |

Please fold,  tear here, and return this portion with your payment.

 CenturyLink™

To change your billing address,
call us at 1-800-860-1020

**INC GREGG APPLIANCE**
4151 E 96TH ST
INDIANAPOLIS, IN 46240

| Invoice Number | 1411588881 |
|---|---:|
| Account Number | 67164572 |
| **Amount Due** | **$195,128.60** |
| Amount Paid: | $_____ |

Payment Due for New Charges
July 07, 2017,
unless your contract states otherwise.
**Please Send Payment to:**
**CENTURYLINK**
**BUSINESS SERVICES**
PO BOX 52187
PHOENIX, AZ 85072-2187

104

1411588881067164572811110008241150019512860 8



June 07, 2017                          GREGG APPLIANCE,INC
Invoice 1411588881                      Account: 67164572

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 3 of 115

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572     Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638     Secondary | $363.43 |
| GREGG APPLIANCE OPS DIV.  67165166     Secondary | $15.96 |
| GREGG APPLIANCE-SALES DIV.  67165626     Secondary | $376.00 |
| GREGG APPLIANCE - MPLS  84520358     Secondary | $67,529.39 |
| | **$68,284.78** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **$3.85** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $3,807.80 |
| Gross Receipts | $88.86 |
| FL Comm Serv Taxes | $1,179.70 |
| KY School Utility Tax | $56.44 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $325.24 |
| Local 911 | $145.84 |
| 911 System/Emerg. Resp. Fee | $4.50 |
| VA Communications Sales Tax | -$18.18 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.14 |
| Indiana TRS Surcharge | $6.36 |
| Local Business License Tax | $9.80 |
| SC Telecom Relay Surcharge | $0.42 |
| | **$5,607.07** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $1.56 |
| S Carolina Universal Service | $25.91 |
| KY - GRT Surcharge | $36.58 |
| IN USF Surcharge | $6.06 |
| Wisconsin Universal Serv Fund | $0.10 |
| WI Remainder Assessment | $0.49 |
| Maryland Universal Service Surcharge | $0.70 |
| DE Telecom Relay Surcharge | $0.10 |
| Federal Universal Service Fund | $6,814.60 |
| Fed Telecom Relay Service | $845.25 |
| Federal Regulatory Recovery | $138.76 |
| Property Tax Recovery | $675.34 |
| | **$8,545.45** |

| | |
|---|---|
| **Current Net Charges** | **$82,441.15** |
| **Previous Balance** | **$249,297.11** |
| **Payments Received** | **-$136,609.66** |

| | |
|---|---|
| **Amount Due** | **$195,128.60** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 115

## Your Account Balance    (continued)

GREGG APPLIANCE,INC  67164572       Primary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $136,609.66 |
| Transfer from SubAcc  - 5/7/2017 | $112,687.45 |
| Payment Received  - 5/20/2017  Thank You! | -$136,609.66 |

GREGG APPLIANCE-HEADQUART  67164638       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Current Net Charges**

6404.OO/CENTRAL HEADQUARTERS     124670455    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $124.03 |
| **Government Fees and Taxes** | | **$0.93** |
| State and Local Taxes | $0.93 | |
| **Other Fees & Monthly Charges** | | **$27.99** |
| Federal Universal Service Fund | $22.51 | |
| Fed Telecom Relay Service | $2.79 | |
| Federal Regulatory Recovery | $0.46 | |
| Property Tax Recovery | $2.23 | |
| | | **$152.95** |

6404.20/CENTRAL SERVICE   124670631    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $230.32 |
| **Government Fees and Taxes** | | **$1.50** |
| State and Local Taxes | $1.50 | |
| **Other Fees & Monthly Charges** | | **$51.98** |
| Federal Universal Service Fund | $41.82 | |
| Fed Telecom Relay Service | $5.17 | |
| Federal Regulatory Recovery | $0.85 | |
| Property Tax Recovery | $4.14 | |
| | | **$283.80** |

6405.28- IT DEPARTMENT     126662021    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.01 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.22** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.02 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.30** |

HQ ALARM   144160328    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $8.07 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |



June 07, 2017      GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

Page 5 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-HEADQUART   67164638      Secondary    Account

HQ ALARM   144160328    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$1.82** |
|---|---|---|
| Federal Universal Service Fund | $1.47 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$10.07** |

| **Total GREGG APPLIANCE-HEADQUART Current Net Charges** | **$448.12** |
|---|---|

**Payments and Adjustments**

| Previous balances | $450.49 |
|---|---|
| Transfer to PRIM Acc  - 5/7/2017 | -$450.49 |

GREGG APPLIANCE OPS DIV.  67165166    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 614-492-7840

**Current Net Charges**

SOUTH DISTRICT    124671378    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

GA DIST 08   126004381    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE OPS DIV.   67165166      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   614-492-7840

DC 140 JACKSONVILLE FL   141681517   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

COLUMBUS RDC #59    141681519   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

| | |
|---|---|
| **Total GREGG APPLIANCE OPS DIV. Current Net Charges** | **$19.92** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.92 |
| Transfer to PRIM Acc  - 5/7/2017 | -$19.92 |

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

**Current Net Charges**

TN DIST.04    124672562   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.95 |
| **Government Fees and Taxes** | **$0.53** |
| State and Local Taxes | $0.53 |
| **Other Fees & Monthly Charges** | **$5.41** |
| Federal Universal Service Fund | $4.35 |
| Fed Telecom Relay Service | $0.54 |
| Federal Regulatory Recovery | $0.09 |
| Property Tax Recovery | $0.43 |
| | **$29.89** |

CENTRAL OHIO DIST.06    124678574   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $92.42 |
| **Government Fees and Taxes** | **$6.50** |
| State and Local Taxes | $6.50 |



| | June 07, 2017 | GREGG APPLIANCE,INC |
|---|---|---|
| | Invoice 1411588881 | Account: 67164572 |

Page 7 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$0.90** |
|---|---|
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$99.82** |

SMYRNA-89    124919222    CenturyLink Total Advantage Z

| Current gross charges | $15.00 |
|---|---|
| **Government Fees and Taxes** | **$0.69** |
| State and Local Taxes | $0.69 |
| **Other Fees & Monthly Charges** | **$3.39** |
| Federal Universal Service Fund | $2.72 |
| Fed Telecom Relay Service | $0.34 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.27 |
| | **$19.08** |

6404.84/GWINNETT STORE    125810205    CenturyLink Total Advantage Z

| Current gross charges | $1.00 |
|---|---|
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

GREENVILLE 22    126426672    CenturyLink Total Advantage Z

| Current gross charges | $23.02 |
|---|---|
| **Government Fees and Taxes** | **$0.67** |
| State and Local Taxes | $0.67 |
| **Other Fees & Monthly Charges** | **$5.17** |
| Federal Universal Service Fund | $4.17 |
| Fed Telecom Relay Service | $0.51 |
| Federal Regulatory Recovery | $0.08 |
| Property Tax Recovery | $0.41 |
| | **$28.86** |

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| Current gross charges | $1.00 |
|---|---|
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 8 of 115

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$1.29** |

ALABAMA DIST. 10    132681841    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

106    138291298    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

TALLAHASSEE    140048460    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.69** |
| Federal Universal Service Fund | $2.17 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.92** |

EAST COLONIAL    140048462    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



June 07, 2017      GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

Page 9 of 115

## Your Account Balance  (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.  67165626     Secondary   Account

#132 CARLESTON SC   140304536   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

TF #110   141682238   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

BROOKSVILLE #177   141730965   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

MEMPHIS #117   141730979   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

SOUTHHAVEN #118   142084760   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.69** |
| Federal Universal Service Fund | $2.17 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

SOUTHHAVEN #118    142084760    CenturyLink Total Advantage Z

|  | **$14.92** |
|---|---|

BRANDYWINE 230    142958248    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
|  | **$1.29** |

VIRGINIA BEACH #195    143005951    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.13 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.24** |
| Federal Universal Service Fund | $0.20 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
|  | **$1.44** |

PHILADELPHIA #215    143006097    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
|  | **$1.30** |

WINCHESTER- 208    143345089    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
|  | **$1.29** |

WILKES BARRE- 206    143345093    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |



June 07, 2017  GREGG APPLIANCE,INC
Invoice 1411588881  Account: 67164572

Page 11 of 115

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.  67165626    Secondary   Account

WILKES BARRE- 206   143345093   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

MECHANICSBURG- 203   143345097   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

ROANOKE- 199   143345108   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.22** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.02 |
| Property Tax Recovery | $0.02 |
| | **$1.29** |

MENTOR - 70   143727032   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

NAPLES-181   144432110   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 12 of 115

## Your Account Balance   (continued)
### Current Net Charges    (continued)

FT MYERS- 182    144432111    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

BEAVERCREEK - 50    144818396    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

YOUNGSTOWN-267    145423195    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

WELLINGTON - 167    145643163    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



June 07, 2017　　　　GREGG APPLIANCE,INC
Invoice 1411588881　　Account: 67164572

Page 13 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$0.90** |
|---|---|---|
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

GURNEE - 271    145906147    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

DOWNER'S GROVE - 276    145906148    CenturyLink Total Advantage Z

| Current gross charges | | $7.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.80** |
| Federal Universal Service Fund | $1.45 | |
| Fed Telecom Relay Service | $0.18 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.96** |

GENEVA-274    145913223    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.98** |

ORLAND PARK-283    145960442    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.90** |
| Federal Universal Service Fund | $0.73 | |
| Fed Telecom Relay Service | $0.09 | |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 14 of 115

### Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.    67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-885-3615

ORLAND PARK-283    145960442    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

CRYSTAL LAKE-273    145960443    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

NORRIDGE-285    145960444    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

NORTH RIVERSIDE 286    146013437    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

NAPERVILLE - 281    146014816    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

Page 15 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

NAPERVILLE - 281   146014816   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

GREGG APPLIANCE-SALES DIV.   146331149   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.69** |
| Federal Universal Service Fund | $2.17 |
| Fed Telecom Relay Service | $0.27 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.92** |

GREGG APPLIANCE-SALES DIV.   146587956   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$0.35** |
| State and Local Taxes | $0.35 |
| **Other Fees & Monthly Charges** | **$3.61** |
| Federal Universal Service Fund | $2.90 |
| Fed Telecom Relay Service | $0.36 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.29 |
| | **$19.92** |

FORD CITY - 287   146588678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.96** |

HIGHLAND - 282   146718896   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 16 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

HIGHLAND - 282   146718896   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

FENTON 251   147652269   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

FOX RIVER MALL 304   147652277   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

MID RIVERS MALL 252   147652278   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.98** |

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

WESTBANK - 312   147963569   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

MALL OF LOUISANA - 313   147963570   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.90** |
| Federal Universal Service Fund | $0.73 |
| Fed Telecom Relay Service | $0.09 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.98** |

LOUISVILLE - 17   150436678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.80** |
| Federal Universal Service Fund | $1.45 |
| Fed Telecom Relay Service | $0.18 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.96** |

| | |
|---|---|
| **Total GREGG APPLIANCE-SALES DIV. Current Net Charges** | **$454.59** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $525.93 |
| Transfer to PRIM Acc  - 5/7/2017 | -$525.93 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 18 of 115

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS    84520358    Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER    147451314    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7,785.30 |
| **Government Fees and Taxes** | **$826.15** |
| State and Local Taxes | $546.55 |
| Gross Receipts | $12.10 |
| FL Comm Serv Taxes | $54.11 |
| KY School Utility Tax | $1.50 |
| State 911 | $194.85 |
| Local 911 | $1.95 |
| 911 System/Emerg. Resp. Fee | $0.90 |
| VA Communications Sales Tax | $7.37 |
| Indiana TRS Surcharge | $5.82 |
| Local Business License Tax | $1.00 |
| **Other Fees & Monthly Charges** | **$1,071.97** |
| KY - GRT Surcharge | $0.99 |
| IN USF Surcharge | $0.03 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.05 |
| DE Telecom Relay Surcharge | $0.02 |
| Federal Universal Service Fund | $859.36 |
| Fed Telecom Relay Service | $109.30 |
| Federal Regulatory Recovery | $17.31 |
| Property Tax Recovery | $84.86 |
| | **$9,683.42** |

ST 269    147478567    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$380.16 |
| **Other Fees & Monthly Charges** | **-$72.39** |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$452.55** |

ST 265    147478568    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$52.77** |
| State and Local Taxes | -$32.82 |
| Gross Receipts | -$19.95 |
| **Other Fees & Monthly Charges** | **-$72.39** |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$505.32** |



June 07, 2017                    GREGG APPLIANCE,INC
Invoice 1411588881              Account: 67164572

Page 19 of 115

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $15,875.91 |
| Discounts, Promotions & Fees | $3.85 |
| **Government Fees and Taxes** | **$1,002.73** |
| State and Local Taxes | $480.24 |
| Gross Receipts | $40.71 |
| FL Comm Serv Taxes | $174.24 |
| KY School Utility Tax | $1.99 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $130.39 |
| Local 911 | $143.89 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $24.11 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.14 |
| Indiana TRS Surcharge | $0.54 |
| Local Business License Tax | $2.31 |
| SC Telecom Relay Surcharge | $0.42 |
| **Other Fees & Monthly Charges** | **$2,740.82** |
| KY - GRT Surcharge | $1.63 |
| IN USF Surcharge | $6.03 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.65 |
| DE Telecom Relay Surcharge | $0.08 |
| Federal Universal Service Fund | $2,197.83 |
| Fed Telecom Relay Service | $271.20 |
| Federal Regulatory Recovery | $45.12 |
| Property Tax Recovery | $218.23 |
| | **$19,623.31** |

ST 901 DC02    147520390    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3,290.00 |
| **Government Fees and Taxes** | **$237.61** |
| State and Local Taxes | $237.61 |
| **Other Fees & Monthly Charges** | **$539.59** |
| Federal Universal Service Fund | $434.03 |
| Fed Telecom Relay Service | $53.67 |
| Federal Regulatory Recovery | $8.87 |
| Property Tax Recovery | $43.02 |
| | **$4,067.20** |

ST 002    147530452    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



| | |
|---|---|
| June 07, 2017 | GREGG APPLIANCE,INC |
| Invoice 1411588881 | Account: 67164572 |

Page 20 of 115

## Your Account Balance    (continued)

### Current Net Charges    (continued)

ST 002    147530452    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$307.95** |

ST904    147535671    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 005    147535672    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 006    147535673    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 007    147535674    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 008    147535675    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 008   147535675    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 009   147535676    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 011   147535678    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 016   147535680    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$18.60** |
| State and Local Taxes | $18.60 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$307.95** |

ST 085   147552794    CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 22 of 115

## Your Account Balance   (continued)

### Current Net Charges   (continued)

ST 085    147552794    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$289.35** |

ST 087    147552796    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 088    147552797    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 089    147552798    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 096    147552799    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.95** |

ST 110    147552800    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 23 of 115

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 113    147552801    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 114    147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

ST 115    147552803    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |

ST 228    147552805    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$9.54** |
| State and Local Taxes | -$9.54 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |
| | **-$236.40** |

ST 047    147558580    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.60** |
| State and Local Taxes | $18.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$307.95** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 24 of 115

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

| ST 053    147558581    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 054    147558582    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 055    147558583    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 057    147558585    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.35** |

| ST 058    147558586    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$304.95** |

| ST 077    147558587    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881    Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 077   147558587   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.35** |
|---|---|---|
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$304.95** |

ST 081   147558590   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$289.35** |

ST 083   147558592   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$289.35** |

ST 141   147564011   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$38.24** |
| FL Comm Serv Taxes | $38.24 | |
| **Other Fees & Monthly Charges** | | **$29.35** |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$327.59** |

ST 142   147564012   CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$40.53** |
| FL Comm Serv Taxes | $40.53 | |
| **Other Fees & Monthly Charges** | | **$33.87** |
| Federal Universal Service Fund | $27.24 | |
| Fed Telecom Relay Service | $3.37 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$354.40** |

ST 143   147564013   CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 26 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 143    147564013    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$41.47** |
| FL Comm Serv Taxes | $41.47 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.34** |

ST 144    147564014    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.24** |
| FL Comm Serv Taxes | $38.24 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.59** |

ST 149    147564016    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.35** |
| FL Comm Serv Taxes | $41.35 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$330.70** |

ST 150    147564017    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$75.81** |
| FL Comm Serv Taxes | $75.81 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$649.51** |

ST 151    147564018    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.38** |
| FL Comm Serv Taxes | $37.38 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

### ST 151   147564018   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$326.73** |

### ST 154   147564021   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$43.37** |
| FL Comm Serv Taxes | $43.37 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$332.72** |

### ST 158   147564022   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$39.77** |
| FL Comm Serv Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$353.64** |

### ST 159   147564023   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.73** |
| FL Comm Serv Taxes | $41.73 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$331.08** |

### ST 162   147564024   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $285.00 |
| **Government Fees and Taxes** | **$27.91** |
| FL Comm Serv Taxes | $27.91 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 28 of 115

**Your Account Balance    (continued)**
    **Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 162   147564024   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$342.26** |

ST 163   147564025   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.11** |
| FL Comm Serv Taxes | $39.11 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$328.46** |

ST 171   147564027   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.95** |
| FL Comm Serv Taxes | $37.95 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$327.30** |

ST 172   147564028   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.47** |
| FL Comm Serv Taxes | $41.47 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$355.34** |

ST 173   147564029   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.22** |
| FL Comm Serv Taxes | $40.22 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 173   147564029   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$354.09** |

ST 174   147564031   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$28.49** |
| FL Comm Serv Taxes | $28.49 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$317.84** |

ST 176   147564032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$37.65** |
| FL Comm Serv Taxes | $37.65 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$351.52** |

ST 177   147564033   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.63** |
| FL Comm Serv Taxes | $27.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.98** |

ST 181   147564035   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.51** |
| FL Comm Serv Taxes | $27.51 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 30 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 181   147564035   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.86** |

ST 182   147564036   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$34.55** |
| FL Comm Serv Taxes | $34.55 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$348.42** |

ST 118   147575845   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.56** |
| PUC Fee | $0.21 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.74** |

ST 132   147575846   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$294.83** |

ST 230   147575847   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$43.22** |
| State and Local Taxes | -$34.22 |
| Gross Receipts | -$9.00 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 230   147575847   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **-$72.39** |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$495.77** |

ST 237   147575848   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$21.67** |
| State and Local Taxes | -$17.16 |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |
| | **-$248.53** |

ST 238   147575849   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$4.51** |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |
| | **-$231.37** |

ST 240   147575850   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$4.51** |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |
| | **-$231.37** |

ST 242   147575851   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$4.51** |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 32 of 115

# Your Account Balance   (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 242   147575851    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |

**-$231.37**

ST 243   147575852    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$4.51** |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |

**-$231.37**

ST 244   147575853    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$4.51** |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |

**-$231.37**

ST 245   147575854    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$4.51** |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |

**-$231.37**

ST 246   147575855    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$4.51** |
| Gross Receipts | -$4.51 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |



June 07, 2017      GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

Page 33 of 115

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 246    147575855    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | | |
|---|---|---|
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$231.37** |

ST 249    147575856    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | -$190.66 |
| **Government Fees and Taxes** | | **-$4.51** |
| Gross Receipts | -$4.51 | |
| **Other Fees & Monthly Charges** | | **-$36.20** |
| Federal Universal Service Fund | -$29.12 | |
| Fed Telecom Relay Service | -$3.60 | |
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$231.37** |

ST 250    147575857    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | -$190.66 |
| **Government Fees and Taxes** | | **-$4.51** |
| Gross Receipts | -$4.51 | |
| **Other Fees & Monthly Charges** | | **-$36.20** |
| Federal Universal Service Fund | -$29.12 | |
| Fed Telecom Relay Service | -$3.60 | |
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$231.37** |

ST 014    147575858    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $260.00 |
| **Government Fees and Taxes** | | **$17.50** |
| State and Local Taxes | $17.50 | |
| **Other Fees & Monthly Charges** | | **$32.77** |
| KY - GRT Surcharge | $3.42 | |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$310.27** |

ST 018    147575860    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $260.00 |
| **Government Fees and Taxes** | | **$25.77** |
| State and Local Taxes | $17.97 | |
| KY School Utility Tax | $7.80 | |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 34 of 115

## Your Account Balance  (continued)
### Current Net Charges  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 018   147575860   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.54** |

| ST 022   147575861   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 026   147575862   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 027   147575863   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$292.23** |

| ST 033   147575864   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



June 07, 2017  
Invoice 1411588881

GREGG APPLIANCE,INC  
Account: 67164572

Page 35 of 115

## Your Account Balance  (continued)

**Current Net Charges**    (continued)

ST 033    147575864    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$318.54** |

ST 046    147575865    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$32.77** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
|  | **$318.54** |

ST 049    147575866    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
|  | **$292.23** |

ST 093    147575867    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
|  | **$292.23** |

ST 103    147575868    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$32.23** |
| S Carolina Universal Service | $2.88 |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
|  | **$292.23** |

ST 109    147575869    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.77** |
| State and Local Taxes | $17.97 |
| KY School Utility Tax | $7.80 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 36 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 109   147575869   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$32.77** |
|---|---|---|
| KY - GRT Surcharge | $3.42 | |
| Federal Universal Service Fund | $23.61 | |
| Fed Telecom Relay Service | $2.92 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$318.54** |

ST 211   147584887   CenturyLink Total Advantage Z

| Current gross charges | | -$190.66 |
|---|---|---|
| **Government Fees and Taxes** | | **-$24.11** |
| State and Local Taxes | -$14.10 | |
| Gross Receipts | -$10.01 | |
| **Other Fees & Monthly Charges** | | **-$36.20** |
| Federal Universal Service Fund | -$29.12 | |
| Fed Telecom Relay Service | -$3.60 | |
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$250.97** |

ST 214   147584890   CenturyLink Total Advantage Z

| Current gross charges | | -$190.66 |
|---|---|---|
| **Government Fees and Taxes** | | **-$24.11** |
| State and Local Taxes | -$14.10 | |
| Gross Receipts | -$10.01 | |
| **Other Fees & Monthly Charges** | | **-$36.20** |
| Federal Universal Service Fund | -$29.12 | |
| Fed Telecom Relay Service | -$3.60 | |
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$250.97** |

ST 266   147584894   CenturyLink Total Advantage Z

| Current gross charges | | -$190.66 |
|---|---|---|
| **Government Fees and Taxes** | | **-$24.11** |
| State and Local Taxes | -$14.10 | |
| Gross Receipts | -$10.01 | |
| **Other Fees & Monthly Charges** | | **-$36.20** |
| Federal Universal Service Fund | -$29.12 | |
| Fed Telecom Relay Service | -$3.60 | |
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$250.97** |

ST 023   147607696   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.18** |
| State and Local Taxes | $20.18 | |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 023   147607696   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 025   147607698   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 091   147607699   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 094   147607700   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 111   147607701   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 38 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 111   147607701   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 120   147607702   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $520.00 |
| **Government Fees and Taxes** | **$40.36** |
| State and Local Taxes | $40.36 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$619.06** |

ST 122   147607704   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 123   147607705   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 124   147607706   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017      GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

Page 39 of 115

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS   84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 124    147607706    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 125    147607707    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 127    147607709    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.53** |

ST 041    147613479    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.81** |

ST 043    147613481    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.75** |
| State and Local Taxes | $18.75 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 40 of 115

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 043   147613481    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  |  |
|---|---|
| | **$308.10** |

ST 044   147613482    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  |  |
|---|---|
| | **$308.81** |

ST 050   147613484    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.46** |
| State and Local Taxes | $19.46 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  |  |
|---|---|
| | **$308.81** |

ST 052   147613486    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  |  |
|---|---|
| | **$309.54** |

ST 059   147613487    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.45** |
| State and Local Taxes | $23.45 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 41 of 115

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 059   147613487   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$337.32** |

ST 060   147613488   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 061   147613489   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.98** |

ST 062   147613490   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 095   147613491   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.18** |
| State and Local Taxes | $20.18 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 42 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 095   147613491   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.53** |

ST 064   147625508   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.25** |

ST 066   147625509   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.98** |

ST 069   147625510   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.42** |

ST 070   147625511   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.19** |
| State and Local Taxes | $20.19 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 43 of 115

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 070   147625511    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.54** |

ST 073   147625513    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.42** |

ST 074   147625514    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$38.58** |
| State and Local Taxes | $38.58 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$612.28** |

ST 076   147625515    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.42** |

ST 104   147625516    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017        GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 104   147625516   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.98** |

ST 105   147625517   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.90** |
| State and Local Taxes | $20.90 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.25** |

ST 112   147625519   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.07** |
| State and Local Taxes | $23.07 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.42** |

ST 068   147625520   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.63** |
| State and Local Taxes | $21.63 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.98** |

ST 030   147636341   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.05** |
| State and Local Taxes | $29.05 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |



June 07, 2017    GREGG APPLIANCE,INC
Invoice 1411588881    Account: 67164572

Page 45 of 115

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 030   147636341   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$342.92** |

ST 031   147636342   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 035   147636344   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 036   147636345   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 037   147636346   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017  
Invoice 1411588881

GREGG APPLIANCE,INC  
Account: 67164572

Page 46 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:   317-569-7520

ST 037   147636346    CenturyLink Total Advantage Z  
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 038   147636347    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.05** |
| State and Local Taxes | $29.05 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$342.92** |

ST 101   147636348    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 102   147636349    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 116   147636350    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |



June 07, 2017  
Invoice 1411588881

GREGG APPLIANCE,INC  
Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number:   317-569-7520

ST 116   147636350   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 117   147636351   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 029   147652122   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.82** |
| State and Local Taxes | $26.82 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.17** |

ST 251   147652123   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.61** |
| State and Local Taxes | $42.02 |
| Local Business License Tax | $29.59 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.31** |

ST 254   147652124   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$56.62** |
| State and Local Taxes | -$33.52 |
| Local Business License Tax | -$23.10 |



June 07, 2017　　　　GREGG APPLIANCE,INC
Invoice 1411588881　　Account: 67164572

Page 48 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 254   147652124   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | -$72.39 |
|---|---|---|
| Federal Universal Service Fund | -$58.23 | |
| Fed Telecom Relay Service | -$7.20 | |
| Federal Regulatory Recovery | -$1.19 | |
| Property Tax Recovery | -$5.77 | |
| | | **-$509.17** |

ST 291   147652125   CenturyLink Total Advantage Z

| Current gross charges | | -$380.16 |
|---|---|---|
| **Government Fees and Taxes** | | **-$51.75** |
| State and Local Taxes | -$49.50 | |
| Gross Receipts | -$2.25 | |
| **Other Fees & Monthly Charges** | | **-$72.71** |
| PUC Fee | -$0.32 | |
| Federal Universal Service Fund | -$58.23 | |
| Fed Telecom Relay Service | -$7.20 | |
| Federal Regulatory Recovery | -$1.19 | |
| Property Tax Recovery | -$5.77 | |
| | | **-$504.62** |

ST 292   147652126   CenturyLink Total Advantage Z

| Current gross charges | | -$380.16 |
|---|---|---|
| **Government Fees and Taxes** | | **-$60.75** |
| State and Local Taxes | -$58.50 | |
| Gross Receipts | -$2.25 | |
| **Other Fees & Monthly Charges** | | **-$72.71** |
| PUC Fee | -$0.32 | |
| Federal Universal Service Fund | -$58.23 | |
| Fed Telecom Relay Service | -$7.20 | |
| Federal Regulatory Recovery | -$1.19 | |
| Property Tax Recovery | -$5.77 | |
| | | **-$513.62** |

ST 301   147652127   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$32.01** |
| State and Local Taxes | $32.01 | |
| **Other Fees & Monthly Charges** | | **$59.19** |
| WI Remainder Assessment | $0.49 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$606.20** |

ST 253   147652132   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|



June 07, 2017                GREGG APPLIANCE,INC
Invoice 1411588881          Account: 67164572

## Your Account Balance  (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

| ST 253   147652132   CenturyLink Total Advantage Z | | |
|---|---|---|
| **Government Fees and Taxes** | | **$42.87** |
| State and Local Taxes | $40.01 | |
| Gross Receipts | $2.86 | |
| **Other Fees & Monthly Charges** | | **$58.96** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.83** |

| ST 252   147652133   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | $515.00 |
| **Government Fees and Taxes** | | **$41.84** |
| State and Local Taxes | $41.84 | |
| **Other Fees & Monthly Charges** | | **$58.70** |
| Federal Universal Service Fund | $47.22 | |
| Fed Telecom Relay Service | $5.84 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$615.54** |

| ST 231   147668164   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | -$190.66 |
| **Government Fees and Taxes** | | **-$12.27** |
| Gross Receipts | -$0.95 | |
| VA Communications Sales Tax | -$11.32 | |
| **Other Fees & Monthly Charges** | | **-$36.20** |
| Federal Universal Service Fund | -$29.12 | |
| Fed Telecom Relay Service | -$3.60 | |
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$239.13** |

| ST 232   147668165   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | -$190.66 |
| **Government Fees and Taxes** | | **-$12.27** |
| Gross Receipts | -$0.95 | |
| VA Communications Sales Tax | -$11.32 | |
| **Other Fees & Monthly Charges** | | **-$36.20** |
| Federal Universal Service Fund | -$29.12 | |
| Fed Telecom Relay Service | -$3.60 | |
| Federal Regulatory Recovery | -$0.59 | |
| Property Tax Recovery | -$2.89 | |
| | | **-$239.13** |

| ST 233   147668166   CenturyLink Total Advantage Z | | |
|---|---|---|
| Current gross charges | | -$190.66 |



June 07, 2017        GREGG APPLIANCE,INC
Invoice 1411588881    Account: 67164572

Page 50 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

### ST 233   147668166    CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **-$12.27** |
| Gross Receipts | -$0.95 |
| VA Communications Sales Tax | -$11.32 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |
| | **-$239.13** |

### ST 234   147668167    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$190.66 |
| **Government Fees and Taxes** | **-$12.27** |
| Gross Receipts | -$0.95 |
| VA Communications Sales Tax | -$11.32 |
| **Other Fees & Monthly Charges** | **-$36.20** |
| Federal Universal Service Fund | -$29.12 |
| Fed Telecom Relay Service | -$3.60 |
| Federal Regulatory Recovery | -$0.59 |
| Property Tax Recovery | -$2.89 |
| | **-$239.13** |

### ST 235   147668168    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.78** |
| Gross Receipts | $1.30 |
| VA Communications Sales Tax | $14.48 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.13** |

### ST 236   147668169    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$313.99 |
| **Government Fees and Taxes** | **-$20.43** |
| Gross Receipts | -$1.57 |
| VA Communications Sales Tax | -$18.86 |
| **Other Fees & Monthly Charges** | **-$64.05** |
| Federal Universal Service Fund | -$51.52 |
| Fed Telecom Relay Service | -$6.37 |
| Federal Regulatory Recovery | -$1.05 |
| Property Tax Recovery | -$5.11 |
| | **-$398.47** |

### ST 288   147668170    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |



June 07, 2017      GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

Page 51 of 115

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

| ST 288   147668170   CenturyLink Total Advantage Z | |
| --- | --- |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |
| ST 013   147668880   CenturyLink Total Advantage Z | |
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$662.50** |
| ST 136   147668881   CenturyLink Total Advantage Z | |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$5.15** |
| State and Local Taxes | $5.15 |
| **Other Fees & Monthly Charges** | **$64.45** |
| S Carolina Universal Service | $5.75 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$584.60** |
| ST 170   147668888   CenturyLink Total Advantage Z | |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$72.38** |
| FL Comm Serv Taxes | $72.38 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.08** |
| ST 260   147668895   CenturyLink Total Advantage Z | |
| Current gross charges | $260.00 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 52 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 260    147668895    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$34.76** |
| State and Local Taxes | $21.10 |
| Gross Receipts | $13.66 |
| **Other Fees & Monthly Charges** | **$29.35** |
| Federal Universal Service Fund | $23.61 |
| Fed Telecom Relay Service | $2.92 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$324.11** |

ST 261    147668896    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$62.89** |
| State and Local Taxes | $35.85 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$636.59** |

ST 262    147668897    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$68.87** |
| State and Local Taxes | $41.83 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$642.57** |

ST 263    147668898    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$68.87** |
| State and Local Taxes | $41.83 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$642.57** |

ST 264    147668899    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



June 07, 2017            GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 264   147668899   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$68.87** |
| State and Local Taxes | $41.83 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$642.57** |

ST 267   147676040   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$41.44** |
| State and Local Taxes | $41.44 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$615.14** |

ST 268   147676041   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$41.44** |
| State and Local Taxes | $41.44 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$615.14** |

ST 271   147676043   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.87** |
| State and Local Taxes | $40.01 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.83** |

ST 273   147676045   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 54 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

ST 273    147676045    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$42.87** |
| State and Local Taxes | $40.01 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.83** |

ST 274    147676046    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 275    147676047    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$60.75** |
| State and Local Taxes | -$58.50 |
| Gross Receipts | -$2.25 |
| **Other Fees & Monthly Charges** | **-$72.71** |
| PUC Fee | -$0.32 |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$513.62** |

ST 276    147676048    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance  (continued)

**Current Net Charges**    (continued)

| ST 276    147676048    CenturyLink Total Advantage Z | |
|---|---:|
| | **$651.13** |

| ST 277    147676049    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$47.25** |
| State and Local Taxes | -$45.00 |
| Gross Receipts | -$2.25 |
| **Other Fees & Monthly Charges** | **-$72.71** |
| PUC Fee | -$0.32 |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$500.12** |

| ST 278    147676050    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$60.75** |
| State and Local Taxes | -$58.50 |
| Gross Receipts | -$2.25 |
| **Other Fees & Monthly Charges** | **-$72.71** |
| PUC Fee | -$0.32 |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$513.62** |

| ST 279    147676051    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$610.55** |

| ST 280    147676052    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 56 of 115

## Your Account Balance    (continued)

**Current Net Charges**    (continued)

| ST 280    147676052    CenturyLink Total Advantage Z | |
|---|---|
| | **$651.13** |

| ST 281    147676053    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.45** |
| State and Local Taxes | $68.59 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.41** |

| ST 282    147676054    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.85** |
| State and Local Taxes | $36.85 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$610.55** |

| ST 283    147676055    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$48.59** |
| State and Local Taxes | $45.73 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$622.55** |

| ST 284    147676056    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$60.75** |
| State and Local Taxes | -$58.50 |
| Gross Receipts | -$2.25 |
| **Other Fees & Monthly Charges** | **-$72.71** |
| PUC Fee | -$0.32 |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 284    147676056    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | -$513.62 |

ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.17** |
| State and Local Taxes | $74.31 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$651.13** |

ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.45** |
| State and Local Taxes | $68.59 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$645.41** |

ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$82.88** |
| State and Local Taxes | $80.02 |
| Gross Receipts | $2.86 |
| **Other Fees & Monthly Charges** | **$58.96** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$656.84** |

ST 175    147962277    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$56.49** |
| FL Comm Serv Taxes | $56.49 |
| **Other Fees & Monthly Charges** | **$58.70** |
| Federal Universal Service Fund | $47.22 |
| Fed Telecom Relay Service | $5.84 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 58 of 115

## Your Account Balance    (continued)

### Current Net Charges    (continued)

| ST 175    147962277    CenturyLink Total Advantage Z | |
| --- | --- |
| | **$630.19** |

| ST 311    147962278    CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$15.77** |
| State and Local Taxes | -$15.77 |
| **Other Fees & Monthly Charges** | **-$72.39** |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$468.32** |

| ST 312    147962279    CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$15.77** |
| State and Local Taxes | -$15.77 |
| **Other Fees & Monthly Charges** | **-$72.39** |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$468.32** |

| ST 313    147962280    CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | -$380.16 |
| **Government Fees and Taxes** | **-$15.77** |
| State and Local Taxes | -$15.77 |
| **Other Fees & Monthly Charges** | **-$72.39** |
| Federal Universal Service Fund | -$58.23 |
| Fed Telecom Relay Service | -$7.20 |
| Federal Regulatory Recovery | -$1.19 |
| Property Tax Recovery | -$5.77 |
| | **-$468.32** |

| ST051    148641730    CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$44.98** |
| State and Local Taxes | $44.98 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.71** |

| ST010    148938181    CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

ST010   148938181   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $67.73 |
|---|---|---|
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | $662.50 |

ST042   148995568   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| Government Fees and Taxes | | $43.43 |
| State and Local Taxes | $43.43 | |
| Other Fees & Monthly Charges | | $67.73 |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | $666.16 |

ST056   149134001   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| Government Fees and Taxes | | $33.30 |
| State and Local Taxes | $33.30 | |
| Other Fees & Monthly Charges | | $67.73 |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | $656.03 |

ST040   149756390   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| Government Fees and Taxes | | $43.43 |
| State and Local Taxes | $43.43 | |
| Other Fees & Monthly Charges | | $67.73 |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | $666.16 |

ST079   150002619   CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| Other Fees & Monthly Charges | | $67.73 |
| Federal Universal Service Fund | $54.48 | |
| Fed Telecom Relay Service | $6.74 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |



|  |  |
|---|---|
| June 07, 2017 | GREGG APPLIANCE,INC |
| Invoice 1411588881 | Account: 67164572 |

Page 60 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

ST079    150002619    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$622.73** |

ST024    150064343    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.42** |
| State and Local Taxes | $43.42 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$666.15** |

ST017    150503283    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$37.66** |
| State and Local Taxes | $37.66 |
| **Other Fees & Monthly Charges** | **$75.04** |
| KY - GRT Surcharge | $7.31 |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.70** |

ST003    150503284    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.77** |
| State and Local Taxes | $39.77 |
| **Other Fees & Monthly Charges** | **$67.73** |
| Federal Universal Service Fund | $54.48 |
| Fed Telecom Relay Service | $6.74 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$662.50** |

ST222    150721930    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $41.13 |
| **Government Fees and Taxes** | **$2.83** |
| State and Local Taxes | $2.83 |
| | **$43.96** |

ST 901 DC02    150901171    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST047 - NOBLESVILLE    151103294    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST046 - FLORENCE    151103295    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 61 of 115

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary  Account

**Current Net Charges    (continued)**

ST046 - FLORENCE    151103295    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$25.00** |

ST 152   151111759   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$42.10** |
| FL Comm Serv Taxes | $42.10 |
| **Other Fees & Monthly Charges** | **$33.87** |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.97** |

ST002   151129997   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT SANFORD, FL    151139168   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST283   151139461   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST083   151139473   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST158   151144574   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST159   151151023   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

EASTGATE CINCINNATI VPN EXTS    151162980   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

VPN ST158   151180917   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.88** |
| State and Local Taxes | $1.88 |
| | **$26.88** |

VPN EXT ST003   151181069   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 62 of 115

## Your Account Balance    (continued)
### Current Net Charges    (continued)

VPN EXT ST996    151437698    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $725.00 |
| **Government Fees and Taxes** | **$73.27** |
| State and Local Taxes | $51.52 |
| KY School Utility Tax | $21.75 |
| **Other Fees & Monthly Charges** | **$115.65** |
| KY - GRT Surcharge | $9.55 |
| Federal Universal Service Fund | $85.35 |
| Fed Telecom Relay Service | $10.55 |
| Federal Regulatory Recovery | $1.74 |
| Property Tax Recovery | $8.46 |
| | **$913.92** |

ST 072    152049955    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $330.00 |
| **Government Fees and Taxes** | **$24.29** |
| State and Local Taxes | $24.29 |
| **Other Fees & Monthly Charges** | **$45.15** |
| Federal Universal Service Fund | $36.32 |
| Fed Telecom Relay Service | $4.49 |
| Federal Regulatory Recovery | $0.74 |
| Property Tax Recovery | $3.60 |
| | **$399.44** |

ST 139    152218211    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.45** |
| State and Local Taxes | $21.89 |
| Gross Receipts | $1.56 |
| **Other Fees & Monthly Charges** | **$34.02** |
| PUC Fee | $0.15 |
| Federal Universal Service Fund | $27.24 |
| Fed Telecom Relay Service | $3.37 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$337.47** |

LOCKPORT VPN EXTENSION    152472342    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

**Your Account Balance    (continued)**

| | |
|---|---|
| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$81,518.52** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $111,691.11 |
| Transfer to PRIM Acc  - 5/7/2017 | -$111,691.11 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $136,609.66 | -$136,609.66 | $0.00 | $0.00 | $112,687.45 | $112,687.45 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $363.43 | $450.49 | $0.00 | $84.69 | $0.00 | -$450.49 | $448.12 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $15.96 | $19.92 | $0.00 | $3.96 | $0.00 | -$19.92 | $19.92 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $376.00 | $525.93 | $0.00 | $78.59 | $0.00 | -$525.93 | $454.59 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | $67,529.39 | $111,691.11 | $0.00 | $13,985.28 | $3.85 | -$111,691.11 | $81,518.52 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **$68,284.78** | **$249,297.11** | **-$136,609.66** | **$14,152.52** | **$3.85** | **$0.00** | **$195,128.60** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 65 of 115

**Discounts, Promotions and Fees Report**

GREGG APPLIANCE - MPLS  84520358    Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Payphone Fee | 7 | $3.85 |
| **Subtotal** | | **$3.85** |
| **Total GREGG APPLIANCE - MPLS** | | **$3.85** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 66 of 115

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $58,229.78 | $0.00 | $0.00 | $58,229.78 |
| Outbound Dedicated | 4,396 | 13293:42 | $180.93 | $0.00 | $0.00 | $180.93 |
| Inbound Dedicated | 65,998 | 684738:00 | $8,817.68 | $0.00 | $3.85 | $8,821.53 |
| Equipment/Other Charges | 0 | :00 | $607.23 | $0.00 | $0.00 | $607.23 |
| Outbound Switched | 8,854 | 2658:12 | $88.58 | $0.00 | $0.00 | $88.58 |
| Inbound Switched | 28 | 10:30 | $0.58 | $0.00 | $0.00 | $0.58 |
| Toll Free Feature Charges | 0 | :00 | $360.00 | $0.00 | $0.00 | $360.00 |
| | **79,276** | **700700:24** | **$68,284.78** | **$0.00** | **$3.85** | **$68,288.63** |

GREGG APPLIANCE-HEADQUART  67164638     Secondary

### 6404.OO/CENTRAL HEADQUARTERS 124670455

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.96 | $0.00 | $0.00 | $23.96 |
| Inbound Switched | 7 | 3:00 | $0.07 | $0.00 | $0.00 | $0.07 |
| Toll Free Feature Charges | 0 | :00 | $100.00 | $0.00 | $0.00 | $100.00 |
| | **7** | **3:00** | **$124.03** | **$0.00** | **$0.00** | **$124.03** |

### 6404.20/CENTRAL SERVICE 124670631

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $20.00 | $0.00 | $0.00 | $20.00 |
| Inbound Switched | 12 | 4:24 | $0.32 | $0.00 | $0.00 | $0.32 |
| Toll Free Feature Charges | 0 | :00 | $210.00 | $0.00 | $0.00 | $210.00 |
| | **12** | **4:24** | **$230.32** | **$0.00** | **$0.00** | **$230.32** |

### 6405.28- IT DEPARTMENT 126662021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |

 CenturyLink™

June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 67 of 115

## Service Summary  (continued)

GREGG APPLIANCE-HEADQUART  67164638    Secondary

HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Outbound Switched | 9 | 2:48 | $0.09 | $0.00 | $0.00 | $0.09 |
| | **9** | **2:48** | **$8.07** | **$0.00** | **$0.00** | **$8.07** |

GREGG APPLIANCE OPS DIV.  67165166    Secondary

OHIO DISTRICT 124671070

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

SOUTH DISTRICT 124671378

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

GA DIST 08 126004381

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

CAROLINA'S DIST 09 126436450

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

DC 140 JACKSONVILLE FL 141681517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

STORE # 150-2 141681518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 68 of 115

## Service Summary  (continued)

GREGG APPLIANCE OPS DIV.  67165166      Secondary

### COLUMBUS RDC #59 141681519

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

### LAFAYETTE - 7 124672220

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH IN/KY DIST.03 124672404

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TN DIST.04 124672562

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.94 | $0.00 | $0.00 | $23.94 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$23.95** | **$0.00** | **$0.00** | **$23.95** |

### SOUTH OHIO DIST.05 124675607

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CENTRAL OHIO DIST.06 124678574

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| Outbound Switched | 8,840 | 2653:30 | $88.43 | $0.00 | $0.00 | $88.43 |
| | **8,840** | **2653:30** | **$92.42** | **$0.00** | **$0.00** | **$92.42** |

### SMYRNA-89 124919222

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $14.98 | $0.00 | $0.00 | $14.98 |

 CenturyLink™

June 07, 2017  
Invoice 1411588881

GREGG APPLIANCE,INC  
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary

### SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Switched | 2 | :36 | $0.02 | $0.00 | $0.00 | $0.02 |
| | **2** | **:36** | **$15.00** | **$0.00** | **$0.00** | **$15.00** |

### 6404.84/GWINNETT STORE 125810205

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### GREENVILLE 22 126426672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $22.95 | $0.00 | $0.00 | $22.95 |
| Outbound Switched | 5 | 1:54 | $0.06 | $0.00 | $0.00 | $0.06 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **6** | **2:12** | **$23.02** | **$0.00** | **$0.00** | **$23.02** |

### KNOX/CUSTOMERPODIUM 131135158

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### ALABAMA DIST. 10 132681841

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ALABAMA DISTRICT 133839042

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 70 of 115

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### 106 138291298

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### #109 138717287

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DAYTONA 140048458

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### OAKLEAF 140048459

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TALLAHASSEE 140048460

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### DAVENPORT-150 140048461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EAST COLONIAL 140048462

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 71 of 115

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### NORTH/EAST IN DIST 2 140048469

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NORTH OHIO DIST 7 140048533

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #163 WEST MELBOURNE, FL 140226827

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #125 APEX, NC 140226828

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #132 CARLESTON SC 140304536

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### #144 JACKSONVILLE FL 140304539

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BRUCE B DOWNS #172 140768440

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 72 of 115

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

TF #110 141682238

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

MAYFIELD #112 141730957

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

EVANSVILLE #116 141730960

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

BROOKSVILLE #177 141730965

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

MEMPHIS #117 141730979

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

SOUTHHAVEN #118 142084760

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

CARY #128 142758965

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



June 07, 2017　　　　GREGG APPLIANCE,INC
Invoice 1411588881　　Account: 67164572

Page 73 of 115

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### BRANDYWINE 230 142958248

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### VIRGINIA BEACH #195 143005951

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 3 | 1:18 | $0.13 | $0.00 | $0.00 | $0.13 |
| | **3** | **1:18** | **$1.13** | **$0.00** | **$0.00** | **$1.13** |

### PHILADELPHIA #215 143006097

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### WOODBURY #223 143006137

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### HANOVER- 244 143345086

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WINCHESTER- 208 143345089

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 74 of 115

**Service Summary  (continued)**

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

WILKES BARRE- 206 143345093

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

MECHANICSBURG- 203 143345097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

ROANOKE- 199 143345108

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

LOGAN 210 143459924

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

GLEN BURNIE-250 143584693

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

MENTOR - 70 143727032

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

FAIRFAX-233 143953201

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



June 07, 2017      GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

ROCKVILLE-240 143953204

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

NAPLES-181 144432110

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

FT MYERS- 182 144432111

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

BEAVERCREEK - 50 144818396

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

CUYAHOGA FALLS - 74 144818399

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

CRANBERRY-261 145423193

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

YOUNGSTOWN-267 145423195

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 76 of 115

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626         Secondary

### ROBINSON-262 145423197

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MERRILLVILLE - 279 145557259

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WELLINGTON - 167 145643163

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ARLINGTON HEIGHTS - 278 145878644

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GURNEE - 271 145906147

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### DOWNER'S GROVE - 276 145906148

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GENEVA-274 145913223

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 77 of 115

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626     Secondary

ORLAND PARK-283 145960442

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

CRYSTAL LAKE-273 145960443

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

NORRIDGE-285 145960444

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

NORTH RIVERSIDE 286 146013437

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

NAPERVILLE - 281 146014816

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

GREGG APPLIANCE-SALES DIV. 146331149

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

GREGG APPLIANCE-SALES DIV. 146587956

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $15.96 | $0.00 | $0.00 | $15.96 |
| | **0** | **:00** | **$15.96** | **$0.00** | **$0.00** | **$15.96** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 78 of 115

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### FORD CITY - 287 146588678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### HIGHLAND - 282 146718896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### JACKSONVILLE 143 147423757

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FENTON 251 147652269

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GREEN BAY 305 147652274

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FOX RIVER MALL 304 147652277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MID RIVERS MALL 252 147652278

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

 **CenturyLink**™

June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### BROWN DEER- 302 147668495

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### PORT RICHEY - 175 147894428

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WESTBANK - 312 147963569

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MALL OF LOUISANA - 313 147963570

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### LOUISVILLE - 17 150436678

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 150438819

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CANTON - ST072 152094568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

**CenturyLink**™

June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 80 of 115

GREGG APPLIANCE - MPLS   84520358    Secondary

### LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,327.55 | $0.00 | $0.00 | $7,327.55 |
| Outbound Dedicated | 2,214 | 9564:36 | $125.25 | $0.00 | $0.00 | $125.25 |
| Inbound Dedicated | 2,039 | 3712:54 | $52.50 | $0.00 | $0.00 | $52.50 |
| Equipment/Other Charges | 0 | :00 | $230.00 | $0.00 | $0.00 | $230.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **4,253** | **13277:30** | **$7,785.30** | **$0.00** | **$0.00** | **$7,785.30** |

### ST 269 147478567

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 265 147478568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### 96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,034.05 | $0.00 | $0.00 | $7,034.05 |
| Outbound Dedicated | 2,182 | 3729:06 | $55.68 | $0.00 | $0.00 | $55.68 |
| Inbound Dedicated | 63,959 | 681025:06 | $8,765.18 | $0.00 | $3.85 | $8,769.03 |
| Equipment/Other Charges | 0 | :00 | $21.00 | $0.00 | $0.00 | $21.00 |
| | **66,141** | **684754:12** | **$15,875.91** | **$0.00** | **$3.85** | **$15,879.76** |

### ST 901 DC02 147520390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3,290.00 | $0.00 | $0.00 | $3,290.00 |
| | **0** | **:00** | **$3,290.00** | **$0.00** | **$0.00** | **$3,290.00** |

### ST 002 147530452

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 81 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST904 147535671

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 005 147535672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 006 147535673

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 007 147535674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 008 147535675

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 009 147535676

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 011 147535678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 82 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 016 147535680

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 085 147552794

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 087 147552796

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 088 147552797

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 089 147552798

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 096 147552799

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 110 147552800

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 83 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 113 147552801

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 114 147552802

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 115 147552803

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 228 147552805

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
|  | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 047 147558580

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 053 147558581

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 054 147558582

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 84 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 055 147558583

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 057 147558585

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 058 147558586

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 077 147558587

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 081 147558590

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 083 147558592

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 141 147564011

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 85 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 142 147564012

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 143 147564013

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 144 147564014

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 149 147564016

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 150 147564017

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 151 147564018

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 154 147564021

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 86 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary

### ST 158 147564022

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 159 147564023

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 162 147564024

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $285.00 | $0.00 | $0.00 | $285.00 |
| | **0** | **:00** | **$285.00** | **$0.00** | **$0.00** | **$285.00** |

### ST 163 147564025

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 171 147564027

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 172 147564028

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 173 147564029

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 87 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 174 147564031

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 176 147564032

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 177 147564033

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 181 147564035

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 182 147564036

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 118 147575845

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 132 147575846

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 88 of 115

## Service Summary (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 230 147575847

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 237 147575848

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 238 147575849

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 240 147575850

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 242 147575851

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 243 147575852

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 244 147575853

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 89 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary

### ST 245 147575854

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 246 147575855

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 249 147575856

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 250 147575857

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 014 147575858

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 018 147575860

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 022 147575861

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

 **CenturyLink**™

June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 90 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 026 147575862

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 027 147575863

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 033 147575864

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 046 147575865

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 049 147575866

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 093 147575867

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 103 147575868

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 91 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 109 147575869

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 211 147584887

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
|  | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 214 147584890

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
|  | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 266 147584894

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
|  | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 023 147607696

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 025 147607698

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 091 147607699

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 92 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

ST 094 147607700

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 111 147607701

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 120 147607702

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $520.00 | $0.00 | $0.00 | $520.00 |
| | **0** | **:00** | **$520.00** | **$0.00** | **$0.00** | **$520.00** |

ST 122 147607704

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 123 147607705

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 124 147607706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 125 147607707

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 93 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 127 147607709

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 041 147613479

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 043 147613481

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 044 147613482

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 050 147613484

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 052 147613486

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 059 147613487

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 94 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 060 147613488

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 061 147613489

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 062 147613490

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 095 147613491

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 064 147625508

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 066 147625509

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 069 147625510

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 95 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 070 147625511

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 073 147625513

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 074 147625514

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 076 147625515

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 104 147625516

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 105 147625517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 112 147625519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 96 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 068 147625520

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 030 147636341

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 031 147636342

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 035 147636344

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 036 147636345

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 037 147636346

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 038 147636347

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 97 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 101 147636348

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 102 147636349

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 116 147636350

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 117 147636351

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 029 147652122

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 251 147652123

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 254 147652124

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 98 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 291 147652125

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 292 147652126

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 301 147652127

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 253 147652132

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 252 147652133

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 231 147668164

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 232 147668165

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 233 147668166

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 234 147668167

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$190.66 | $0.00 | $0.00 | -$190.66 |
| | **0** | **:00** | **-$190.66** | **$0.00** | **$0.00** | **-$190.66** |

### ST 235 147668168

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 236 147668169

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$313.99 | $0.00 | $0.00 | -$313.99 |
| | **0** | **:00** | **-$313.99** | **$0.00** | **$0.00** | **-$313.99** |

### ST 288 147668170

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 013 147668880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 136 147668881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



| | June 07, 2017 | GREGG APPLIANCE,INC |
|---|---|---|
| | Invoice 1411588881 | Account: 67164572 |

Page 100 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 170 147668888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 260 147668895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 261 147668896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 262 147668897

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 263 147668898

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 264 147668899

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 267 147676040

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 101 of 115

## Service Summary (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 268 147676041

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 271 147676043

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 273 147676045

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 274 147676046

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 275 147676047

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 276 147676048

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 277 147676049

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 102 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 278 147676050

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 279 147676051

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 280 147676052

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 281 147676053

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 282 147676054

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 283 147676055

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 284 147676056

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
| | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 103 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 285 147676057

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
|  | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 286 147676058

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
|  | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 287 147676059

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
|  | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 175 147962277

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
|  | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 311 147962278

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
|  | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 312 147962279

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
|  | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |

### ST 313 147962280

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$380.16 | $0.00 | $0.00 | -$380.16 |
|  | **0** | **:00** | **-$380.16** | **$0.00** | **$0.00** | **-$380.16** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 104 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST051 148641730

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST010 148938181

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST042 148995568

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST056 149134001

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST040 149756390

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST079 150002619

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST024 150064343

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |



June 07, 2017          GREGG APPLIANCE,INC
Invoice 1411588881     Account: 67164572

Page 105 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST017 150503283

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST003 150503284

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST222 150721930

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $41.13 | $0.00 | $0.00 | $41.13 |
| | **0** | **:00** | **$41.13** | **$0.00** | **$0.00** | **$41.13** |

### ST 901 DC02 150901171

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST047 - NOBLESVILLE 151103294

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST046 - FLORENCE 151103295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 152 151111759

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 106 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST002 151129997

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT SANFORD, FL 151139168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST283 151139461

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST083 151139473

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST158 151144574

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST159 151151023

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### EASTGATE CINCINNATI VPN EXTS 151162980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 107 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### VPN ST158 151180917

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST003 151181069

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST996 151437698

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 139 HEBRON KY 151889303

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $725.00 | $0.00 | $0.00 | $725.00 |
| | **0** | **:00** | **$725.00** | **$0.00** | **$0.00** | **$725.00** |

### ST 072 152049955

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $330.00 | $0.00 | $0.00 | $330.00 |
| | **0** | **:00** | **$330.00** | **$0.00** | **$0.00** | **$330.00** |

### ST 139 152218211

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### GREGG APPLIANCE - DC270 152380980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 108 of 115

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

LOCKPORT VPN EXTENSION 152472342

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 109 of 115

## 12-Month Review Of Spending

All accounts

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | JUN | $141,865.51 |
| 2016 | JUL | $146,227.65 |
| 2016 | AUG | $146,583.82 |
| 2016 | SEP | $149,365.91 |
| 2016 | OCT | $147,774.88 |
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |
| 2017 | MAY | $112,687.45 |
| 2017 | JUN | $82,441.15 |



**June 07, 2017**
**Invoice 1411588881**

GREGG APPLIANCE,INC
Account: 67164572

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

**Amount ($)**



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | JUN | $0.00 |
| 2016 | JUL | $0.00 |
| 2016 | AUG | $0.00 |
| 2016 | SEP | $0.00 |
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 111 of 115

**Custom Reports**

| *Report* | *starts on page* |
| --- | --- |
| Usage Summary | 112 |

**Service Detail**

 CenturyLink™

June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Usage Summary Reports

GREGG APPLIANCE-HEADQUART 67164638 Secondary

6404.OO/CENTRAL HEADQUARTERS 124670455 CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 5 | 2:24 | $0.05 |
| SW 8XX INTERSTATE | 2 | :36 | $0.02 |
| | **7** | **3:00** | **$0.07** |

6404.20/CENTRAL SERVICE 124670631 CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | :30 | $0.06 |
| Total Summary | NITE | 3 | 1:30 | $0.18 |
| Subtotal | | 4 | 2:00 | $0.24 |
| | | **4** | **2:00** | **$0.24** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | :18 | $0.01 |
| SW 8XX INTERSTATE | 7 | 2:06 | $0.07 |
| | **8** | **2:24** | **$0.08** |

6405.28- IT DEPARTMENT 126662021 CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

HQ ALARM 144160328 CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 9 | 2:48 | $0.09 |
| | **9** | **2:48** | **$0.09** |

GREGG APPLIANCE-SALES DIV. 67165626 Secondary

TN DIST.04 124672562 CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

**CenturyLink™**

June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

## Usage Summary Reports  (continued)

GREGG APPLIANCE-SALES DIV.  67165626   Secondary

CENTRAL OHIO DIST.06   124678574  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRALATA | 8,840 | 2653:30 | $88.43 |
| | **8,840** | **2653:30** | **$88.43** |

SMYRNA-89  124919222  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 2 | :36 | $0.02 |
| | **2** | **:36** | **$0.02** |

GREENVILLE 22  126426672  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 5 | 1:54 | $0.06 |
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **6** | **2:12** | **$0.07** |

VIRGINIA BEACH #195  143005951  CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | NITE | 2 | 1:00 | $0.12 |
| Subtotal | | 2 | 1:00 | $0.12 |
| | | **2** | **1:00** | **$0.12** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

PHILADELPHIA #215  143006097  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |



June 07, 2017      GREGG APPLIANCE,INC
Invoice 1411588881      Account: 67164572

Page 114 of 115

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358   Secondary

LIFELINE DATA CENTER   147451314  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 6 | 6:30 | $0.68 |
| Subtotal | | 6 | 6:30 | $0.68 |
| | | **6** | **6:30** | **$0.68** |

### Outbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | 2:12 | $0.20 |
| Subtotal | | 1 | 2:12 | $0.20 |
| | | **1** | **2:12** | **$0.20** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1,860 | 3401:18 | $47.45 |
| DED 8XX INTRALATA | 89 | 179:12 | $2.46 |
| DED 8XX INTRASTATE | 84 | 125:54 | $1.91 |
| SW/DED INTERSTATE | 1,992 | 9089:12 | $118.23 |
| SW/DED INTRALATA | 177 | 363:48 | $5.34 |
| SW/DED INTRASTATE | 44 | 109:24 | $1.48 |
| | **4,246** | **13268:48** | **$176.87** |

96TH ST SIP  147502390  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 5 | 13:36 | $1.42 |
| Total Summary | NITE | 8 | 40:30 | $4.21 |
| Subtotal | | 13 | 54:06 | $5.63 |
| | | **13** | **54:06** | **$5.63** |

### Directory Assistance Outbound Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| INTRASTATE | DAY | 4 | 5:06 | $3.80 |
| Subtotal | | 4 | 5:06 | $3.80 |
| | | **4** | **5:06** | **$3.80** |

### Inbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| BAHAMAS | 2 | 2:48 | $4.25 |
| | **2** | **2:48** | **$4.25** |



June 07, 2017
Invoice 1411588881

GREGG APPLIANCE,INC
Account: 67164572

Page 115 of 115

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358   Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 54,271 | 614377:42 | $7,900.72 |
| DED 8XX INTRALATA | 6,201 | 42976:42 | $549.25 |
| DED 8XX INTRASTATE | 1,942 | 19641:06 | $252.67 |
| SW 8XX INTERSTATE | 714 | 2971:36 | $39.41 |
| SW 8XX INTRALATA | 6 | 2:06 | $0.06 |
| SW 8XX INTRASTATE | 7 | 2:18 | $0.07 |
| SW/DED INTERSTATE | 1,046 | 1941:42 | $26.82 |
| SW/DED INTRALATA | 728 | 1014:48 | $14.41 |
| SW/DED INTRASTATE | 404 | 767:30 | $10.65 |
| VNS INTERSTATE | 688 | 868:24 | $11.43 |
| VNS INTRALATA | 115 | 128:18 | $1.69 |
| | **66,122** | **684692:12** | **$8,807.18** |



July 07, 2017
Invoice: 1414287987
Billing Cycle: 208-69

Page 1 of 100

**GREGG APPLIANCE,INC**
Account #    67164572
Phone #    317-569-3817

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$195,128.60** |
| **No Payments Received** | |
| **Balance Forward** | **$195,128.60** |
| **Current Charges** | |
| **Current Gross Charges** | **$76,393.45** |
| **Discount, Promotions, & Fees** | **$2.75** |
| **Government Fees & Taxes** | **$6,284.23** |
| **Other Fees & Monthly Charges** | **$10,314.70** |
| **Current Net Charges** | **$92,995.13** |
| **Amount Due** | **$288,123.73** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 56 |
| Service Summary | 58 |
| 12-Month Review of Spending | 95 |
| Custom Reports | 98 |

Please fold,  tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1414287987** |
| **Account Number** | **67164572** |
| **Amount Due** | **$288,123.73** |
| Amount Paid: | $_____ |

Payment Due for New Charges
August 06, 2017,
unless your contract states otherwise.

**Please Send Payment to:**

**CENTURYLINK**
**BUSINESS SERVICES**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

**INC GREGG APPLIANCE**
**4151 E 96TH ST**
**INDIANAPOLIS, IN 46240**

104

141428798706716457281111000929951300288123735



July 07, 2017                          GREGG APPLIANCE,INC
Invoice 1414287987                     Account: 67164572

Page 2 of 100

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

•       Your name and account number
•       Dollar amount of the dispute and billing date
•       Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

Page 3 of 100

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572    Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638    Secondary | $363.71 |
| GREGG APPLIANCE OPS DIV.  67165166    Secondary | $15.96 |
| GREGG APPLIANCE-SALES DIV.  67165626    Secondary | $306.02 |
| GREGG APPLIANCE - MPLS  84520358    Secondary | $75,707.76 |
| | **$76,393.45** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **$2.75** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $4,332.54 |
| Gross Receipts | $209.60 |
| FL Comm Serv Taxes | $1,189.86 |
| KY School Utility Tax | $56.44 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $300.01 |
| Local 911 | $116.44 |
| 911 System/Emerg. Resp. Fee | $4.50 |
| VA Communications Sales Tax | $35.01 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| Indiana TRS Surcharge | $6.36 |
| Local Business License Tax | $32.90 |
| SC Telecom Relay Surcharge | $0.42 |
| | **$6,284.23** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $3.48 |
| S Carolina Universal Service | $37.17 |
| KY - GRT Surcharge | $36.57 |
| IN USF Surcharge | $4.66 |
| Wisconsin Universal Serv Fund | $0.10 |
| WI Remainder Assessment | $0.49 |
| Maryland Universal Service Surcharge | $0.70 |
| DE Telecom Relay Surcharge | $0.10 |
| Federal Universal Service Fund | $8,009.56 |
| Fed Telecom Relay Service | $1,252.72 |
| Federal Regulatory Recovery | $165.21 |
| Property Tax Recovery | $803.94 |
| | **$10,314.70** |

| | |
|---|---|
| **Current Net Charges** | **$92,995.13** |
| **Previous Balance** | **$195,128.60** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$288,123.73** |

 **CenturyLink**™

July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 100

## Your Account Balance    (continued)

GREGG APPLIANCE,INC  67164572    Primary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $112,687.45 |
| Transfer from SubAcc  - 6/7/2017 | $82,441.15 |

GREGG APPLIANCE-HEADQUART  67164638    Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Current Net Charges**

6404.OO/CENTRAL HEADQUARTERS    124670455    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $124.00 |
| **Government Fees and Taxes** | | **$0.94** |
| State and Local Taxes | $0.94 | |
| **Other Fees & Monthly Charges** | | **$28.39** |
| Federal Universal Service Fund | $22.24 | |
| Fed Telecom Relay Service | $3.46 | |
| Federal Regulatory Recovery | $0.46 | |
| Property Tax Recovery | $2.23 | |
| | | **$153.33** |

6404.20/CENTRAL SERVICE    124670631    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $230.42 |
| **Government Fees and Taxes** | | **$1.51** |
| State and Local Taxes | $1.51 | |
| **Other Fees & Monthly Charges** | | **$52.76** |
| Federal Universal Service Fund | $41.33 | |
| Fed Telecom Relay Service | $6.44 | |
| Federal Regulatory Recovery | $0.85 | |
| Property Tax Recovery | $4.14 | |
| | | **$284.69** |

6405.28- IT DEPARTMENT    126662021    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.00 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.30** |

HQ ALARM  144160328    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $8.29 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |



July 07, 2017  
Invoice 1414287987

GREGG APPLIANCE,INC  
Account: 67164572

Page 5 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-HEADQUART  67164638    Secondary    Account

HQ ALARM   144160328    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $1.91 |
|---|---|---|
| Federal Universal Service Fund | $1.49 | |
| Fed Telecom Relay Service | $0.24 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.15 | |
| | | $10.38 |

| **Total GREGG APPLIANCE-HEADQUART Current Net Charges** | **$449.70** |
|---|---|

**Payments and Adjustments**

| Previous balances | $448.12 |
|---|---|
| Transfer to PRIM Acc  - 6/7/2017 | -$448.12 |

GREGG APPLIANCE OPS DIV.  67165166    Secondary    Account

4151 E 96TH ST  
INDIANAPOLIS, IN  46240  
Main Telephone Number: 614-492-7840

**Current Net Charges**

SOUTH DISTRICT    124671378    CenturyLink Total Advantage Z

| Current gross charges | $3.99 |
|---|---|
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

GA DIST 08   126004381    CenturyLink Total Advantage Z

| Current gross charges | $3.99 |
|---|---|
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

| Current gross charges | $3.99 |
|---|---|
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 100

## Your Account Balance    (continued)

Current Net Charges    (continued)

GREGG APPLIANCE OPS DIV.   67165166        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

DC 140 JACKSONVILLE FL    141681517    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

COLUMBUS RDC #59    141681519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

| | |
|---|---|
| **Total GREGG APPLIANCE OPS DIV. Current Net Charges** | **$19.96** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.92 |
| Transfer to PRIM Acc  - 6/7/2017 | -$19.92 |

GREGG APPLIANCE-SALES DIV.  67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

**Current Net Charges**

TN DIST.04    124672562    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.94 |
| **Government Fees and Taxes** | **$0.53** |
| State and Local Taxes | $0.53 |
| **Other Fees & Monthly Charges** | **$5.48** |
| Federal Universal Service Fund | $4.29 |
| Fed Telecom Relay Service | $0.67 |
| Federal Regulatory Recovery | $0.09 |
| Property Tax Recovery | $0.43 |
| | **$29.95** |

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $22.20 |
| **Government Fees and Taxes** | **$1.41** |
| State and Local Taxes | $1.41 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626        Secondary   Account

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$0.91** |
|---|---|---|
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$24.52** |

SMYRNA-89    124919222    CenturyLink Total Advantage Z

| Current gross charges | | $15.08 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.69** |
| State and Local Taxes | $0.69 | |
| **Other Fees & Monthly Charges** | | **$3.47** |
| Federal Universal Service Fund | $2.71 | |
| Fed Telecom Relay Service | $0.43 | |
| Federal Regulatory Recovery | $0.06 | |
| Property Tax Recovery | $0.27 | |
| | | **$19.24** |

6404.84/GWINNETT STORE    125810205    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.30** |

GREENVILLE 22    126426672    CenturyLink Total Advantage Z

| Current gross charges | | $22.96 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.66** |
| State and Local Taxes | $0.66 | |
| **Other Fees & Monthly Charges** | | **$5.25** |
| Federal Universal Service Fund | $4.12 | |
| Fed Telecom Relay Service | $0.64 | |
| Federal Regulatory Recovery | $0.08 | |
| Property Tax Recovery | $0.41 | |
| | | **$28.87** |

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 8 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$1.30** |

ALABAMA DIST. 10    132681841    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

106    138291298    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.83** |
| Federal Universal Service Fund | $1.43 | |
| Fed Telecom Relay Service | $0.23 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.99** |

TALLAHASSEE    140048460    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $11.97 |
| **Government Fees and Taxes** | | **$0.26** |
| State and Local Taxes | $0.26 | |
| **Other Fees & Monthly Charges** | | **$2.73** |
| Federal Universal Service Fund | $2.15 | |
| Fed Telecom Relay Service | $0.33 | |
| Federal Regulatory Recovery | $0.04 | |
| Property Tax Recovery | $0.21 | |
| | | **$14.96** |

EAST COLONIAL    140048462    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |



July 07, 2017      GREGG APPLIANCE,INC
Invoice 1414287987      Account: 67164572

Page 9 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.  67165626     Secondary  Account

#132 CARLESTON SC   140304536   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

TF #110   141682238   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

BROOKSVILLE #177   141730965   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MEMPHIS #117   141730979   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

SOUTHHAVEN #118   142084760   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.73** |
| Federal Universal Service Fund | $2.15 |
| Fed Telecom Relay Service | $0.33 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

**Your Account Balance    (continued)**

Current Net Charges    (continued)

SOUTHHAVEN #118    142084760    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$14.96** |

BRANDYWINE 230    142958248    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
|  | **$1.30** |

VIRGINIA BEACH #195    143005951    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.37 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.31** |
| Federal Universal Service Fund | $0.24 |
| Fed Telecom Relay Service | $0.04 |
| Property Tax Recovery | $0.03 |
|  | **$1.75** |

PHILADELPHIA #215    143006097    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
|  | **$1.30** |

WINCHESTER- 208    143345089    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
|  | **$1.30** |

WILKES BARRE- 206    143345093    CenturyLink Total Advantage Z

|  |  |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987       Account: 67164572

Page 11 of 100

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

WILKES BARRE- 206    143345093    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

MECHANICSBURG- 203    143345097    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

ROANOKE- 199    143345108    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

MENTOR - 70    143727032    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

NAPLES-181    144432110    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 12 of 100

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

FT MYERS- 182    144432111    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

BEAVERCREEK - 50    144818396    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

YOUNGSTOWN-267    145423195    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

WELLINGTON - 167    145643163    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

**Your Account Balance   (continued)**
**Current Net Charges   (continued)**

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

ARLINGTON HEIGHTS - 278   145878644   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

GURNEE - 271   145906147   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

DOWNER'S GROVE - 276   145906148   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

GENEVA-274   145913223   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

ORLAND PARK-283   145960442   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 14 of 100

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

ORLAND PARK-283    145960442    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

CRYSTAL LAKE-273    145960443    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

NORRIDGE-285    145960444    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

NORTH RIVERSIDE 286    146013437    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

NAPERVILLE - 281    146014816    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 15 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

NAPERVILLE - 281   146014816    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | **$9.99** |
|---|---|

GREGG APPLIANCE-SALES DIV.    146331149    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.73** |
| Federal Universal Service Fund | $2.15 |
| Fed Telecom Relay Service | $0.33 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |

| | **$14.96** |
|---|---|

GREGG APPLIANCE-SALES DIV.    146587956    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$0.35** |
| State and Local Taxes | $0.35 |
| **Other Fees & Monthly Charges** | **$3.65** |
| Federal Universal Service Fund | $2.86 |
| Fed Telecom Relay Service | $0.44 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.29 |

| | **$19.96** |
|---|---|

FORD CITY - 287    146588678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | **$9.99** |
|---|---|

HIGHLAND - 282    146718896    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 16 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

HIGHLAND - 282   146718896   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

FENTON 251    147652269    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

FOX RIVER MALL 304   147652277   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MID RIVERS MALL 252   147652278   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



July 07, 2017      GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

Page 17 of 100

## Your Account Balance   (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

BROWN DEER- 302   147668495    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

WESTBANK - 312    147963569    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MALL OF LOUISANA - 313    147963570    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

LOUISVILLE - 17    150436678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

| | |
|---|---|
| **Total GREGG APPLIANCE-SALES DIV. Current Net Charges** | **$380.57** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $454.59 |
| Transfer to PRIM Acc  - 6/7/2017 | -$454.59 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 18 of 100

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER     147451314    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7,673.25 |
| **Government Fees and Taxes** | **$825.43** |
| State and Local Taxes | $545.71 |
| Gross Receipts | $12.12 |
| FL Comm Serv Taxes | $54.20 |
| KY School Utility Tax | $1.50 |
| State 911 | $194.85 |
| Local 911 | $1.95 |
| 911 System/Emerg. Resp. Fee | $0.90 |
| VA Communications Sales Tax | $7.38 |
| Indiana TRS Surcharge | $5.82 |
| Local Business License Tax | $1.00 |
| **Other Fees & Monthly Charges** | **$1,071.41** |
| KY - GRT Surcharge | $0.99 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.05 |
| DE Telecom Relay Surcharge | $0.02 |
| Federal Universal Service Fund | $835.49 |
| Fed Telecom Relay Service | $134.12 |
| Federal Regulatory Recovery | $17.05 |
| Property Tax Recovery | $83.64 |
| | **$9,570.09** |

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $15,720.83 |
| Discounts, Promotions & Fees | $2.75 |
| **Government Fees and Taxes** | **$928.69** |
| State and Local Taxes | $462.42 |
| Gross Receipts | $40.47 |
| FL Comm Serv Taxes | $173.32 |
| KY School Utility Tax | $1.99 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $105.16 |
| Local 911 | $114.49 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $23.85 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| Indiana TRS Surcharge | $0.54 |
| Local Business License Tax | $2.28 |
| SC Telecom Relay Surcharge | $0.42 |
| **Other Fees & Monthly Charges** | **$2,790.40** |
| KY - GRT Surcharge | $1.62 |
| IN USF Surcharge | $4.66 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.65 |
| DE Telecom Relay Surcharge | $0.08 |



July 07, 2017                    GREGG APPLIANCE,INC
Invoice 1414287987          Account: 67164572

Page 19 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

96TH ST SIP    147502390    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Universal Service Fund | $2,179.19 |
| Fed Telecom Relay Service | $339.58 |
| Federal Regulatory Recovery | $45.37 |
| Property Tax Recovery | $219.20 |
| | **$19,442.67** |

ST 901 DC02    147520390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,290.00 |
| **Government Fees and Taxes** | **$238.51** |
| State and Local Taxes | $238.51 |
| **Other Fees & Monthly Charges** | **$547.47** |
| Federal Universal Service Fund | $428.75 |
| Fed Telecom Relay Service | $66.83 |
| Federal Regulatory Recovery | $8.87 |
| Property Tax Recovery | $43.02 |
| | **$4,075.98** |

ST 002    147530452    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST904    147535671    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 005    147535672    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary    Account

ST 005    147535672    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 006    147535673    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 007    147535674    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 008    147535675    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 009    147535676    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987      Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 009   147535676   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 011   147535678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 016   147535680   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 085   147552794   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 087   147552796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 22 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

### ST 088    147552797    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

### ST 089    147552798    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

### ST 096    147552799    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.38** |

### ST 110    147552800    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

### ST 113    147552801    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

### ST 114    147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

Page 23 of 100

**Your Account Balance    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

ST 114   147552802   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 115   147552803   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 047   147558580   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 053   147558581   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 054   147558582   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 24 of 100

## Your Account Balance (continued)
**Current Net Charges (continued)**

ST 055  147558583  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 057  147558585  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 058  147558586  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.38** |

ST 077  147558587  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.38** |

ST 081  147558590  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 083  147558592  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

**Your Account Balance    (continued)**

GREGG APPLIANCE - MPLS  84520358     Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358     Secondary  Account

ST 083   147558592   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.78** |
|---|---|---|
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$289.78** |

ST 141   147564011   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$38.28** |
| FL Comm Serv Taxes | $38.28 | |
| **Other Fees & Monthly Charges** | | **$29.78** |
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$328.06** |

ST 142   147564012   CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$40.57** |
| FL Comm Serv Taxes | $40.57 | |
| **Other Fees & Monthly Charges** | | **$34.36** |
| Federal Universal Service Fund | $26.91 | |
| Fed Telecom Relay Service | $4.19 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$354.93** |

ST 143   147564013   CenturyLink Total Advantage Z

| Current gross charges | | $280.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.51** |
| FL Comm Serv Taxes | $41.51 | |
| **Other Fees & Monthly Charges** | | **$34.36** |
| Federal Universal Service Fund | $26.91 | |
| Fed Telecom Relay Service | $4.19 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$355.87** |

ST 144   147564014   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$38.28** |
| FL Comm Serv Taxes | $38.28 | |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 26 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 144    147564014    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$328.06** |

ST 149    147564016    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.39** |
| FL Comm Serv Taxes | $41.39 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$331.17** |

ST 150    147564017    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$75.88** |
| FL Comm Serv Taxes | $75.88 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$650.43** |

ST 151    147564018    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.42** |
| FL Comm Serv Taxes | $37.42 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.20** |

ST 154    147564021    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$43.41** |
| FL Comm Serv Taxes | $43.41 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017         GREGG APPLIANCE,INC
Invoice 1414287987    Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 154   147564021   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$333.19** |

ST 158   147564022   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$39.81** |
| FL Comm Serv Taxes | $39.81 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.17** |

ST 159   147564023   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.77** |
| FL Comm Serv Taxes | $41.77 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$331.55** |

ST 162   147564024   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $285.00 |
| **Government Fees and Taxes** | **$37.99** |
| FL Comm Serv Taxes | $37.99 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$352.77** |

ST 163   147564025   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.15** |
| FL Comm Serv Taxes | $39.15 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 28 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 163   147564025   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$328.93** |

ST 171   147564027   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.99** |
| FL Comm Serv Taxes | $37.99 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.77** |

ST 172   147564028   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.51** |
| FL Comm Serv Taxes | $41.51 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.87** |

ST 173   147564029   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.26** |
| FL Comm Serv Taxes | $40.26 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.62** |

ST 174   147564031   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$28.52** |
| FL Comm Serv Taxes | $28.52 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 174   147564031    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.30** |

ST 176   147564032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$37.69** |
| FL Comm Serv Taxes | $37.69 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$352.05** |

ST 177   147564033   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.65** |
| FL Comm Serv Taxes | $27.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$317.43** |

ST 181   147564035   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.54** |
| FL Comm Serv Taxes | $27.54 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$317.32** |

ST 182   147564036   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$34.59** |
| FL Comm Serv Taxes | $34.59 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 30 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 182    147564036    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$348.95** |

ST 118    147575845    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.99** |
| PUC Fee | $0.21 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.19** |

ST 132    147575846    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$296.51** |

ST 014    147575858    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$17.52** |
| State and Local Taxes | $17.52 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.72** |

ST 018    147575860    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 018   147575860   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.99** |

ST 022   147575861   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

ST 026   147575862   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$296.51** |

ST 027   147575863   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

ST 033   147575864   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

Page 32 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

| ST 033   147575864   CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.99** |

| ST 046   147575865   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.99** |

| ST 049   147575866   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

| ST 093   147575867   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

| ST 103   147575868   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

### Current Net Charges    (continued)

ST 103    147575868    CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$293.91** |

ST 109    147575869    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
|  | **$318.99** |

ST 207    147584886    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$23.33 |
| **Government Fees and Taxes** | **-$3.00** |
| State and Local Taxes | -$1.78 |
| Gross Receipts | -$1.22 |
| **Other Fees & Monthly Charges** | **-$5.35** |
| Federal Universal Service Fund | -$4.19 |
| Fed Telecom Relay Service | -$0.65 |
| Federal Regulatory Recovery | -$0.09 |
| Property Tax Recovery | -$0.42 |
|  | **-$31.68** |

ST 023    147607696    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
|  | **$309.98** |

ST 025    147607698    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
|  | **$309.98** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance   (continued)
### Current Net Charges   (continued)

ST 091   147607699   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 094   147607700   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 111   147607701   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 120   147607702   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $520.00 |
| **Government Fees and Taxes** | **$40.40** |
| State and Local Taxes | $40.40 |
| **Other Fees & Monthly Charges** | **$59.56** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.28 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$619.96** |

ST 122   147607704   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |



July 07, 2017  
Invoice 1414287987

GREGG APPLIANCE,INC  
Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 122   147607704   CenturyLink Total Advantage Z | |
|---|---:|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

| ST 123   147607705   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

| ST 124   147607706   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

| ST 125   147607707   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

| ST 127   147607709   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 36 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 127   147607709   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.98** |

ST 041   147613479   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.49** |
| State and Local Taxes | $19.49 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 043   147613481   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.77** |
| State and Local Taxes | $18.77 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.55** |

ST 044   147613482   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.49** |
| State and Local Taxes | $19.49 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 050   147613484   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.49** |
| State and Local Taxes | $19.49 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 37 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 050   147613484   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 052   147613486   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.21** |
| State and Local Taxes | $20.21 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.99** |

ST 059   147613487   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.49** |
| State and Local Taxes | $23.49 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$337.85** |

ST 060   147613488   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.71** |

ST 061   147613489   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 38 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 061   147613489   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$311.43** |

ST 062   147613490   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.71** |

ST 095   147613491   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 064   147625508   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.71** |

ST 066   147625509   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 39 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 066   147625509   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$311.43** |

ST 069   147625510   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.88** |

ST 070   147625511   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.22** |
| State and Local Taxes | $20.22 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.00** |

ST 073   147625513   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.88** |

ST 074   147625514   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$38.64** |
| State and Local Taxes | $38.64 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 40 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520
ST 074  147625514  CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | |
|---|---|
| | **$613.19** |

ST 076  147625515  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.88** |

ST 104  147625516  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.43** |

ST 105  147625517  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.71** |

ST 112  147625519  CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987    Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 112   147625519   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.88** |

ST 068   147625520   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.43** |

ST 030   147636341   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.09** |
| State and Local Taxes | $29.09 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$343.45** |

ST 031   147636342   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 035   147636344   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 42 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 035    147636344    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 036    147636345    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 037    147636346    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 038    147636347    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.09** |
| State and Local Taxes | $29.09 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$343.45** |

ST 101    147636348    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 101   147636348   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 102   147636349   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 116   147636350   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 117   147636351   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 029   147652122   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 44 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 029   147652122    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 251   147652123    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.75** |
| State and Local Taxes | $42.13 |
| Local Business License Tax | $29.62 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.30** |

ST 301   147652127    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$32.04** |
| State and Local Taxes | $32.04 |
| **Other Fees & Monthly Charges** | **$60.04** |
| WI Remainder Assessment | $0.49 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$607.08** |

ST 253   147652132    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.93** |
| State and Local Taxes | $40.06 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$617.74** |

ST 252   147652133    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



July 07, 2017      GREGG APPLIANCE,INC
Invoice 1414287987      Account: 67164572

Page 45 of 100

## Your Account Balance   (continued)
**Current Net Charges**    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 252    147652133    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$41.96** |
| State and Local Taxes | $41.96 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.51** |

ST 235    147668168    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $82.01 |
| **Government Fees and Taxes** | **$4.18** |
| Gross Receipts | $0.40 |
| VA Communications Sales Tax | $3.78 |
| **Other Fees & Monthly Charges** | **-$7.01** |
| Federal Universal Service Fund | -$5.50 |
| Fed Telecom Relay Service | -$0.85 |
| Federal Regulatory Recovery | -$0.11 |
| Property Tax Recovery | -$0.55 |
| | **$79.18** |

ST 288    147668170    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 013    147668880    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$663.60** |

ST 136    147668881    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 46 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 136   147668881   CenturyLink Total Advantage Z | |
|---|---:|
| **Government Fees and Taxes** | **$5.15** |
| State and Local Taxes | $5.15 |
| **Other Fees & Monthly Charges** | **$67.81** |
| S Carolina Universal Service | $8.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$587.96** |

| ST 170   147668888   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$72.45** |
| FL Comm Serv Taxes | $72.45 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$647.00** |

| ST 260   147668895   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$34.78** |
| State and Local Taxes | $21.12 |
| Gross Receipts | $13.66 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$324.56** |

| ST 261   147668896   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$62.92** |
| State and Local Taxes | $35.88 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$637.47** |

| ST 262   147668897   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 47 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 262   147668897   CenturyLink Total Advantage Z

| | |
|---|---:|
| **Government Fees and Taxes** | **$68.90** |
| State and Local Taxes | $41.86 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$643.45** |

ST 263   147668898   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$68.90** |
| State and Local Taxes | $41.86 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$643.45** |

ST 264   147668899   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$68.90** |
| State and Local Taxes | $41.86 |
| Gross Receipts | $27.04 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$643.45** |

ST 267   147676040   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$41.49** |
| State and Local Taxes | $41.49 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.04** |

ST 268   147676041   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $515.00 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 48 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 268   147676041    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$41.49** |
| State and Local Taxes | $41.49 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.04** |

ST 271   147676043    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.93** |
| State and Local Taxes | $40.06 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$617.74** |

ST 273   147676045    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.93** |
| State and Local Taxes | $40.06 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$617.74** |

ST 274   147676046    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 49 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 276    147676048    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 279    147676051    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.94** |
| State and Local Taxes | $36.94 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$611.49** |

ST 280    147676052    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 281    147676053    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.54** |
| State and Local Taxes | $68.67 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.35** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE, INC
Account: 67164572

Page 50 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

### ST 282    147676054    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.94** |
| State and Local Taxes | $36.94 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$611.49** |

### ST 283    147676055    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$48.65** |
| State and Local Taxes | $45.78 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$623.46** |

### ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

### ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.54** |
| State and Local Taxes | $68.67 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.35** |



July 07, 2017      GREGG APPLIANCE,INC
Invoice 1414287987      Account: 67164572

Page 51 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$82.99** |
| State and Local Taxes | $80.12 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$657.80** |

ST 175    147962277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$56.54** |
| FL Comm Serv Taxes | $56.54 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$631.09** |

ST051    148641730    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$45.03** |
| State and Local Taxes | $45.03 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$668.75** |

ST010    148938181    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$663.60** |

ST042    148995568    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.48** |
| State and Local Taxes | $43.48 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 52 of 100

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST042   148995568    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$68.72** |
|---|---|---|
| Federal Universal Service Fund | $53.82 | |
| Fed Telecom Relay Service | $8.39 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$667.20** |

ST056   149134001    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$33.30** |
| State and Local Taxes | $33.30 | |
| **Other Fees & Monthly Charges** | | **$68.72** |
| Federal Universal Service Fund | $53.82 | |
| Fed Telecom Relay Service | $8.39 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$657.02** |

ST040   149756390    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$43.48** |
| State and Local Taxes | $43.48 | |
| **Other Fees & Monthly Charges** | | **$68.72** |
| Federal Universal Service Fund | $53.82 | |
| Fed Telecom Relay Service | $8.39 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$667.20** |

ST079   150002619    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$68.72** |
| Federal Universal Service Fund | $53.82 | |
| Fed Telecom Relay Service | $8.39 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |
| | | **$623.72** |

ST024   150064343    CenturyLink Total Advantage Z

| Current gross charges | | $555.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$43.47** |
| State and Local Taxes | $43.47 | |
| **Other Fees & Monthly Charges** | | **$68.72** |
| Federal Universal Service Fund | $53.82 | |
| Fed Telecom Relay Service | $8.39 | |
| Federal Regulatory Recovery | $1.11 | |
| Property Tax Recovery | $5.40 | |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 53 of 100

## Your Account Balance   (continued)

**Current Net Charges**   (continued)

ST024   150064343   CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$667.19** |

ST017   150503283   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$37.70** |
| State and Local Taxes | $37.70 |
| **Other Fees & Monthly Charges** | **$76.03** |
| KY - GRT Surcharge | $7.31 |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$668.73** |

ST003   150503284   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$663.60** |

ST 901 DC02   150901171   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

ST047 - NOBLESVILLE   151103294   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

ST046 - FLORENCE   151103295   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

ST 152   151111759   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$42.14** |
| FL Comm Serv Taxes | $42.14 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$356.50** |

ST002   151129997   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |


CenturyLink™

July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 54 of 100

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

VPN EXT SANFORD, FL    151139168    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST283    151139461    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST083    151139473    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST158    151144574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST159    151151023    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

EASTGATE CINCINNATI VPN EXTS    151162980    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

VPN ST158    151180917    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.88** |
| State and Local Taxes | $1.88 |
| | **$26.88** |

VPN EXT ST003    151181069    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST996    151437698    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $725.00 |
| **Government Fees and Taxes** | **$73.33** |
| State and Local Taxes | $51.58 |
| KY School Utility Tax | $21.75 |
| **Other Fees & Monthly Charges** | **$117.20** |
| KY - GRT Surcharge | $9.55 |
| Federal Universal Service Fund | $84.31 |
| Fed Telecom Relay Service | $13.14 |
| Federal Regulatory Recovery | $1.74 |
| Property Tax Recovery | $8.46 |
| | **$915.53** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 55 of 100

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 072    152049955    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $330.00 |
| **Government Fees and Taxes** | **$24.32** |
| State and Local Taxes | $24.32 |
| **Other Fees & Monthly Charges** | **$45.81** |
| Federal Universal Service Fund | $35.88 |
| Fed Telecom Relay Service | $5.59 |
| Federal Regulatory Recovery | $0.74 |
| Property Tax Recovery | $3.60 |
| | **$400.13** |

ST 139    152218211    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.48** |
| State and Local Taxes | $21.91 |
| Gross Receipts | $1.57 |
| **Other Fees & Monthly Charges** | **$34.51** |
| PUC Fee | $0.15 |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$337.99** |

LOCKPORT VPN EXTENSION    152472342    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $25.00 |
| | **$25.00** |
| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$92,144.90** |

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $81,518.52 |
| Transfer to PRIM Acc  - 6/7/2017 | -$81,518.52 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $112,687.45 | $0.00 | $0.00 | $0.00 | $82,441.15 | $195,128.60 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $363.71 | $448.12 | $0.00 | $85.99 | $0.00 | -$448.12 | $449.70 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $15.96 | $19.92 | $0.00 | $4.00 | $0.00 | -$19.92 | $19.96 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $306.02 | $454.59 | $0.00 | $74.55 | $0.00 | -$454.59 | $380.57 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | $75,707.76 | $81,518.52 | $0.00 | $16,434.39 | $2.75 | -$81,518.52 | $92,144.90 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **$76,393.45** | **$195,128.60** | **$0.00** | **$16,598.93** | **$2.75** | **$0.00** | **$288,123.73** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 57 of 100

**Discounts, Promotions and Fees Report**

GREGG APPLIANCE - MPLS  84520358    Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Payphone Fee | 5 | $2.75 |
| **Subtotal** | | **$2.75** |
| **Total GREGG APPLIANCE - MPLS** | | **$2.75** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 58 of 100

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $66,675.28 | $0.00 | $0.00 | $66,675.28 |
| Outbound Dedicated | 768 | 3392:06 | $44.27 | $0.00 | $0.00 | $44.27 |
| Inbound Dedicated | 46,844 | 675579:18 | $8,687.21 | $0.00 | $2.75 | $8,689.96 |
| Equipment/Other Charges | 0 | :00 | $607.23 | $0.00 | $0.00 | $607.23 |
| Outbound Switched | 1,850 | 555:48 | $18.52 | $0.00 | $0.00 | $18.52 |
| Inbound Switched | 44 | 15:30 | $0.94 | $0.00 | $0.00 | $0.94 |
| Toll Free Feature Charges | 0 | :00 | $360.00 | $0.00 | $0.00 | $360.00 |
| | **49,506** | **679542:42** | **$76,393.45** | **$0.00** | **$2.75** | **$76,396.20** |

GREGG APPLIANCE-HEADQUART   67164638      Secondary

### 6404.OO/CENTRAL HEADQUARTERS 124670455

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.96 | $0.00 | $0.00 | $23.96 |
| Inbound Switched | 4 | 1:30 | $0.04 | $0.00 | $0.00 | $0.04 |
| Toll Free Feature Charges | 0 | :00 | $100.00 | $0.00 | $0.00 | $100.00 |
| | **4** | **1:30** | **$124.00** | **$0.00** | **$0.00** | **$124.00** |

### 6404.20/CENTRAL SERVICE 124670631

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $20.00 | $0.00 | $0.00 | $20.00 |
| Inbound Switched | 22 | 7:24 | $0.42 | $0.00 | $0.00 | $0.42 |
| Toll Free Feature Charges | 0 | :00 | $210.00 | $0.00 | $0.00 | $210.00 |
| | **22** | **7:24** | **$230.42** | **$0.00** | **$0.00** | **$230.42** |

### 6405.28- IT DEPARTMENT 126662021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| Outbound Switched | 29 | 9:18 | $0.31 | $0.00 | $0.00 | $0.31 |
| | **29** | **9:18** | **$8.29** | **$0.00** | **$0.00** | **$8.29** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 59 of 100

GREGG APPLIANCE OPS DIV.   67165166       Secondary

### OHIO DISTRICT 124671070

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH DISTRICT 124671378

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GA DIST 08 126004381

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CAROLINA'S DIST 09 126436450

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DC 140 JACKSONVILLE FL 141681517

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### STORE # 150-2 141681518

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### COLUMBUS RDC #59 141681519

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

 CenturyLink™

July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 60 of 100

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

### LAFAYETTE - 7 124672220

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH IN/KY DIST.03 124672404

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TN DIST.04 124672562

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.94 | $0.00 | $0.00 | $23.94 |
| | **0** | **:00** | **$23.94** | **$0.00** | **$0.00** | **$23.94** |

### SOUTH OHIO DIST.05 124675607

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CENTRAL OHIO DIST.06 124678574

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| Outbound Switched | 1,821 | 546:30 | $18.21 | $0.00 | $0.00 | $18.21 |
| | **1,821** | **546:30** | **$22.20** | **$0.00** | **$0.00** | **$22.20** |

### SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $14.98 | $0.00 | $0.00 | $14.98 |
| Inbound Switched | 10 | 3:00 | $0.10 | $0.00 | $0.00 | $0.10 |
| | **10** | **3:00** | **$15.08** | **$0.00** | **$0.00** | **$15.08** |

### 6404.84/GWINNETT STORE 125810205

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 61 of 100

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### GREENVILLE 22 126426672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $22.95 | $0.00 | $0.00 | $22.95 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$22.96** | **$0.00** | **$0.00** | **$22.96** |

### KNOX/CUSTOMERPODIUM 131135158

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### ALABAMA DIST. 10 132681841

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ALABAMA DISTRICT 133839042

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### 106 138291298

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### #109 138717287

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DAYTONA 140048458

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 62 of 100

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### OAKLEAF 140048459

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TALLAHASSEE 140048460

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### DAVENPORT-150 140048461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EAST COLONIAL 140048462

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### NORTH/EAST IN DIST 2 140048469

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NORTH OHIO DIST 7 140048533

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #163 WEST MELBOURNE, FL 140226827

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



July 07, 2017      GREGG APPLIANCE,INC
Invoice 1414287987      Account: 67164572

Page 63 of 100

## Service Summary (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

#### #125 APEX, NC 140226828

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### #132 CARLESTON SC 140304536

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

#### #144 JACKSONVILLE FL 140304539

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### BRUCE B DOWNS #172 140768440

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### TF #110 141682238

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

#### MAYFIELD #112 141730957

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

#### EVANSVILLE #116 141730960

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 64 of 100

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626       Secondary

### BROOKSVILLE #177 141730965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MEMPHIS #117 141730979

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SOUTHHAVEN #118 142084760

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### CARY #128 142758965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BRANDYWINE 230 142958248

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### VIRGINIA BEACH #195 143005951

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 7 | 3:18 | $0.37 | $0.00 | $0.00 | $0.37 |
| | **7** | **3:18** | **$1.37** | **$0.00** | **$0.00** | **$1.37** |

### PHILADELPHIA #215 143006097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary

### WOODBURY #223 143006137

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### HANOVER- 244 143345086

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WINCHESTER- 208 143345089

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WILKES BARRE- 206 143345093

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### MECHANICSBURG- 203 143345097

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### ROANOKE- 199 143345108

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### LOGAN 210 143459924

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 66 of 100

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### GLEN BURNIE-250 143584693

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MENTOR - 70 143727032

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### FAIRFAX-233 143953201

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### ROCKVILLE-240 143953204

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NAPLES-181 144432110

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FT MYERS- 182 144432111

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BEAVERCREEK - 50 144818396

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



July 07, 2017                    GREGG APPLIANCE,INC
Invoice 1414287987              Account: 67164572

Page 67 of 100

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626          Secondary

### CUYAHOGA FALLS - 74 144818399

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CRANBERRY-261 145423193

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### YOUNGSTOWN-267 145423195

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ROBINSON-262 145423197

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MERRILLVILLE - 279 145557259

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WELLINGTON - 167 145643163

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ARLINGTON HEIGHTS - 278 145878644

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 68 of 100

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### GURNEE - 271 145906147

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **0** | | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### DOWNER'S GROVE - 276 145906148

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| **0** | | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GENEVA-274 145913223

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **0** | | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ORLAND PARK-283 145960442

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **0** | | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CRYSTAL LAKE-273 145960443

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **0** | | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### NORRIDGE-285 145960444

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| **0** | | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NORTH RIVERSIDE 286 146013437

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| **0** | | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



July 07, 2017          GREGG APPLIANCE,INC
Invoice 1414287987     Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### NAPERVILLE - 281 146014816

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 146331149

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### GREGG APPLIANCE-SALES DIV. 146587956

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $15.96 | $0.00 | $0.00 | $15.96 |
| | **0** | **:00** | **$15.96** | **$0.00** | **$0.00** | **$15.96** |

### FORD CITY - 287 146588678

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### HIGHLAND - 282 146718896

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### JACKSONVILLE 143 147423757

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FENTON 251 147652269

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 70 of 100

**Service Summary  (continued)**

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

GREEN BAY 305 147652274

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

FOX RIVER MALL 304 147652277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

MID RIVERS MALL 252 147652278

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

BROWN DEER- 302 147668495

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

PORT RICHEY - 175 147894428

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

WESTBANK - 312 147963569

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

MALL OF LOUISANA - 313 147963570

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 71 of 100

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

LOUISVILLE - 17 150436678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

GREGG APPLIANCE-SALES DIV. 150438819

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

CANTON - ST072 152094568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

GREGG APPLIANCE - MPLS  84520358        Secondary

LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,327.55 | $0.00 | $0.00 | $7,327.55 |
| Outbound Dedicated | 768 | 3392:06 | $44.27 | $0.00 | $0.00 | $44.27 |
| Inbound Dedicated | 657 | 1491:24 | $21.43 | $0.00 | $0.00 | $21.43 |
| Equipment/Other Charges | 0 | :00 | $230.00 | $0.00 | $0.00 | $230.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| | **1,425** | **4883:30** | **$7,673.25** | **$0.00** | **$0.00** | **$7,673.25** |

96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,034.05 | $0.00 | $0.00 | $7,034.05 |
| Inbound Dedicated | 46,187 | 674087:54 | $8,665.78 | $0.00 | $2.75 | $8,668.53 |
| Equipment/Other Charges | 0 | :00 | $21.00 | $0.00 | $0.00 | $21.00 |
| | **46,187** | **674087:54** | **$15,720.83** | **$0.00** | **$2.75** | **$15,723.58** |

ST 901 DC02 147520390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3,290.00 | $0.00 | $0.00 | $3,290.00 |
| | **0** | **:00** | **$3,290.00** | **$0.00** | **$0.00** | **$3,290.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 72 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 002 147530452

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST904 147535671

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 005 147535672

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 006 147535673

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 007 147535674

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 008 147535675

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 009 147535676

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 73 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 011 147535678

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 016 147535680

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 085 147552794

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 087 147552796

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 088 147552797

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 089 147552798

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 096 147552799

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 74 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 110 147552800

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 113 147552801

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 114 147552802

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 115 147552803

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 047 147558580

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 053 147558581

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 054 147558582

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 055 147558583

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 057 147558585

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 058 147558586

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 077 147558587

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 081 147558590

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 083 147558592

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 141 147564011

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 76 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 142 147564012

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 143 147564013

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 144 147564014

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 149 147564016

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 150 147564017

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 151 147564018

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 154 147564021

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 77 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 158 147564022

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 159 147564023

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 162 147564024

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $285.00 | $0.00 | $0.00 | $285.00 |
| | **0** | **:00** | **$285.00** | **$0.00** | **$0.00** | **$285.00** |

### ST 163 147564025

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 171 147564027

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 172 147564028

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 173 147564029

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 78 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 174 147564031

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 176 147564032

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 177 147564033

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 181 147564035

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 182 147564036

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 118 147575845

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 132 147575846

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 79 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 014 147575858

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 018 147575860

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 022 147575861

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 026 147575862

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 027 147575863

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 033 147575864

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 046 147575865

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 80 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 049 147575866

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 093 147575867

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 103 147575868

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 109 147575869

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 207 147584886

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$23.33 | $0.00 | $0.00 | -$23.33 |
| | **0** | **:00** | **-$23.33** | **$0.00** | **$0.00** | **-$23.33** |

### ST 023 147607696

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 025 147607698

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 81 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

ST 091 147607699

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 094 147607700

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 111 147607701

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 120 147607702

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $520.00 | $0.00 | $0.00 | $520.00 |
| | **0** | **:00** | **$520.00** | **$0.00** | **$0.00** | **$520.00** |

ST 122 147607704

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 123 147607705

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

ST 124 147607706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 82 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 125 147607707

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 127 147607709

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 041 147613479

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 043 147613481

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 044 147613482

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 050 147613484

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 052 147613486

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 83 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary

### ST 059 147613487

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 060 147613488

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 061 147613489

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 062 147613490

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 095 147613491

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 064 147625508

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 066 147625509

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 84 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 069 147625510

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 070 147625511

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 073 147625513

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 074 147625514

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 076 147625515

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 104 147625516

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 105 147625517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 85 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358     Secondary

### ST 112 147625519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 068 147625520

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 030 147636341

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 031 147636342

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 035 147636344

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 036 147636345

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 037 147636346

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 86 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 038 147636347

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 101 147636348

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 102 147636349

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 116 147636350

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 117 147636351

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 029 147652122

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 251 147652123

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 87 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 301 147652127

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 253 147652132

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 252 147652133

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 235 147668168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $82.01 | $0.00 | $0.00 | $82.01 |
| | **0** | **:00** | **$82.01** | **$0.00** | **$0.00** | **$82.01** |

### ST 288 147668170

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 013 147668880

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 136 147668881

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 88 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 170 147668888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 260 147668895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 261 147668896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 262 147668897

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 263 147668898

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 264 147668899

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 267 147676040

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 89 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 268 147676041

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 271 147676043

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 273 147676045

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 274 147676046

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 276 147676048

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 279 147676051

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 280 147676052

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 90 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

ST 281 147676053

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 282 147676054

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 283 147676055

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 285 147676057

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 286 147676058

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 287 147676059

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

ST 175 147962277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS　84520358　　Secondary

### ST051 148641730

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST010 148938181

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST042 148995568

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST056 149134001

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST040 149756390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST079 150002619

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST024 150064343

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 92 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST017 150503283

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST003 150503284

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 901 DC02 150901171

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST047 - NOBLESVILLE 151103294

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST046 - FLORENCE 151103295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 152 151111759

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST002 151129997

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 93 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### VPN EXT SANFORD, FL 151139168

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST283 151139461

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST083 151139473

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST158 151144574

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST159 151151023

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### EASTGATE CINCINNATI VPN EXTS 151162980

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN ST158 151180917

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 94 of 100

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### VPN EXT ST003 151181069

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST996 151437698

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 139 HEBRON KY 151889303

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $725.00 | $0.00 | $0.00 | $725.00 |
| | **0** | **:00** | **$725.00** | **$0.00** | **$0.00** | **$725.00** |

### ST 072 152049955

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $330.00 | $0.00 | $0.00 | $330.00 |
| | **0** | **:00** | **$330.00** | **$0.00** | **$0.00** | **$330.00** |

### ST 139 152218211

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### GREGG APPLIANCE - DC270 152380980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### LOCKPORT VPN EXTENSION 152472342

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 95 of 100

## 12-Month Review Of Spending

All accounts

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | JUL   | $146,227.65    |
| 2016 | AUG   | $146,583.82    |
| 2016 | SEP   | $149,365.91    |
| 2016 | OCT   | $147,774.88    |
| 2016 | NOV   | $144,376.78    |
| 2016 | DEC   | $143,668.07    |
| 2017 | JAN   | $150,070.91    |
| 2017 | FEB   | $137,758.59    |
| 2017 | MAR   | $134,029.55    |
| 2017 | APR   | $136,609.66    |
| 2017 | MAY   | $112,687.45    |
| 2017 | JUN   | $82,441.15     |
| 2017 | JUL   | $92,995.13     |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 96 of 100

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

**Amount ($)**



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | JUL | $0.00 |
| 2016 | AUG | $0.00 |
| 2016 | SEP | $0.00 |
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 97 of 100

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 98 |

**Service Detail**



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 98 of 100

## Usage Summary Reports

GREGG APPLIANCE-HEADQUART  67164638  Secondary
6404.OO/CENTRAL HEADQUARTERS  124670455  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 4 | 1:30 | $0.04 |
| | **4** | **1:30** | **$0.04** |

6404.20/CENTRAL SERVICE  124670631  CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 2 | 1:00 | $0.12 |
| Total Summary | NITE | 2 | 1:00 | $0.12 |
| Subtotal | | 4 | 2:00 | $0.24 |
| | | **4** | **2:00** | **$0.24** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 17 | 5:06 | $0.17 |
| SW 8XX INTRALATA | 1 | :18 | $0.01 |
| | **18** | **5:24** | **$0.18** |

HQ ALARM  144160328  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 29 | 9:18 | $0.31 |
| | **29** | **9:18** | **$0.31** |

GREGG APPLIANCE-SALES DIV.  67165626  Secondary
CENTRAL OHIO DIST.06  124678574  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRALATA | 1,821 | 546:30 | $18.21 |
| | **1,821** | **546:30** | **$18.21** |

SMYRNA-89  124919222  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 10 | 3:00 | $0.10 |
| | **10** | **3:00** | **$0.10** |

**CenturyLink™**

July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 99 of 100

## Usage Summary Reports  (continued)

GREGG APPLIANCE-SALES DIV.   67165626   Secondary

GREENVILLE 22   126426672   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

VIRGINIA BEACH #195   143005951   CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 6 | 3:00 | $0.36 |
| Subtotal | | 6 | 3:00 | $0.36 |
| | | **6** | **3:00** | **$0.36** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREGG APPLIANCE - MPLS   84520358   Secondary

LIFELINE DATA CENTER   147451314   CenturyLink Total Advantage Z

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | 1:00 | $0.10 |
| Subtotal | | 1 | 1:00 | $0.10 |
| | | **1** | **1:00** | **$0.10** |

**Outbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 4 | 7:18 | $0.67 |
| Subtotal | | 4 | 7:18 | $0.67 |
| | | **4** | **7:18** | **$0.67** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 637 | 1413:06 | $20.28 |
| DED 8XX INTRALATA | 14 | 70:00 | $0.95 |
| DED 8XX INTRASTATE | 5 | 7:18 | $0.10 |
| SW/DED INTERSTATE | 749 | 3320:30 | $42.76 |
| SW/DED INTRALATA | 7 | 20:06 | $0.28 |
| SW/DED INTRASTATE | 8 | 44:12 | $0.56 |
| | **1,420** | **4875:12** | **$64.93** |



July 07, 2017
Invoice 1414287987

GREGG APPLIANCE,INC
Account: 67164572

Page 100 of 100

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358   Secondary

96TH ST SIP   147502390  CenturyLink Total Advantage Z

### Inbound Dedicated Canadian Summary Report

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 4 | 3:00 | $0.30 |
| Total Summary | NITE | 1 | :30 | $0.05 |
| Subtotal | | 5 | 3:30 | $0.35 |
| | | **5** | **3:30** | **$0.35** |

### Inbound Dedicated Int'l Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| JAMAICA | 1 | 5:54 | $5.43 |
| | **1** | **5:54** | **$5.43** |

### Domestic Summary Report

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 41,352 | 623642:42 | $8,016.52 |
| DED 8XX INTRALATA | 2,842 | 26626:24 | $337.06 |
| DED 8XX INTRASTATE | 1,407 | 21458:12 | $275.62 |
| SW 8XX INTERSTATE | 286 | 1923:12 | $24.94 |
| VNS INTERSTATE | 285 | 422:54 | $5.76 |
| VNS INTRALATA | 9 | 5:06 | $0.10 |
| | **46,181** | **674078:30** | **$8,660.00** |



Invoice: 1416896016
Billing Cycle: 208-70

August 07, 2017

Page 1 of 102

**GREGG APPLIANCE,INC**
Account #    67164572
Phone #      317-569-3817

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

Thank you for choosing CenturyLink Communications, LLC.

Our records indicate that your account balance still remains
past due.  Your CenturyLink service is now in jeopardy of
being canceled.  To avoid interruption, your prompt attention
to this notice and payment in full is required.

| | |
|---|---|
| **Previous Balance** | **$288,123.73** |
| No Payments Received | |
| Late Payment Charge | $1,690.31 |
| **Balance Forward** | **$289,814.04** |
| **Current Charges** | |
| Current Gross Charges | $70,949.82 |
| Discount, Promotions, & Fees | $1.65 |
| Government Fees & Taxes | $6,306.48 |
| Other Fees & Monthly Charges | $9,182.72 |
| **Current Net Charges** | **$86,440.67** |
| **Amount Due** | **$376,254.71** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 56 |
| Service Summary | 58 |
| 12-Month Review of Spending | 96 |
| Custom Reports | 99 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



**INC GREGG APPLIANCE**
4151 E 96TH ST
**INDIANAPOLIS, IN 46240**

| | |
|---|---|
| **Invoice Number** | **1416896016** |
| **Account Number** | **67164572** |
| **Amount Due** | **$376,254.71** |
| Amount Paid: | $_____ |

Payment Due for New Charges
September 06, 2017,
unless your contract states otherwise.

**Please Send Payment to:**
**CENTURYLINK**
**BUSINESS SERVICES**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

104

14168960160671645728111100086440670037625471 8



August 07, 2017                    GREGG APPLIANCE,INC
Invoice 1416896016                 Account: 67164572

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 3 of 102

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572    Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638    Secondary | $363.40 |
| GREGG APPLIANCE OPS DIV.  67165166    Secondary | $15.96 |
| GREGG APPLIANCE-SALES DIV.  67165626    Secondary | $287.95 |
| GREGG APPLIANCE - MPLS  84520358    Secondary | $70,282.51 |
| | **$70,949.82** |

| | |
|---|---|
| **Discounts, Promotions & Fees** | **$1.65** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $4,304.00 |
| Gross Receipts | $210.02 |
| FL Comm Serv Taxes | $1,189.22 |
| KY School Utility Tax | $56.44 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $325.24 |
| Local 911 | $145.84 |
| 911 System/Emerg. Resp. Fee | $4.50 |
| VA Communications Sales Tax | $30.95 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.44 |
| Indiana TRS Surcharge | $6.36 |
| Local Business License Tax | $32.90 |
| SC Telecom Relay Surcharge | $0.42 |
| | **$6,306.48** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $3.48 |
| S Carolina Universal Service | $37.17 |
| KY - GRT Surcharge | $36.57 |
| IN USF Surcharge | $1.80 |
| Wisconsin Universal Serv Fund | $0.10 |
| WI Remainder Assessment | $0.49 |
| Maryland Universal Service Surcharge | $0.70 |
| DE Telecom Relay Surcharge | $0.10 |
| Federal Universal Service Fund | $7,125.50 |
| Fed Telecom Relay Service | $1,114.70 |
| Federal Regulatory Recovery | $146.90 |
| Property Tax Recovery | $715.21 |
| | **$9,182.72** |

| | |
|---|---|
| **Current Net Charges** | **$86,440.67** |
| **Previous Balance** | **$288,123.73** |
| **Late Payment Charge** | **$1,690.31** |
| **Payments Received** | **$0.00** |

| | |
|---|---|
| **Amount Due** | **$376,254.71** |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016      Account: 67164572

Page 4 of 102

## Your Account Balance    (continued)

GREGG APPLIANCE,INC  67164572      Primary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $195,128.60 |
| Transfer from SubAcc  - 7/7/2017 | $92,995.13 |

GREGG APPLIANCE-HEADQUART  67164638      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Current Net Charges**

6404.OO/CENTRAL HEADQUARTERS      124670455    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $123.97 |
| **Government Fees and Taxes** | | **$0.94** |
| State and Local Taxes | $0.94 | |
| **Other Fees & Monthly Charges** | | **$28.39** |
| Federal Universal Service Fund | $22.24 | |
| Fed Telecom Relay Service | $3.46 | |
| Federal Regulatory Recovery | $0.46 | |
| Property Tax Recovery | $2.23 | |
| | | **$153.30** |

6404.20/CENTRAL SERVICE    124670631    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $230.38 |
| **Government Fees and Taxes** | | **$1.50** |
| State and Local Taxes | $1.50 | |
| **Other Fees & Monthly Charges** | | **$52.77** |
| Federal Universal Service Fund | $41.33 | |
| Fed Telecom Relay Service | $6.45 | |
| Federal Regulatory Recovery | $0.85 | |
| Property Tax Recovery | $4.14 | |
| | | **$284.65** |

6405.28- IT DEPARTMENT    126662021    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $1.01 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.31** |

HQ ALARM    144160328    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $8.04 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 5 of 102

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-HEADQUART   67164638      Secondary   Account

HQ ALARM   144160328    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $1.84 |
|---|---|---|
| Federal Universal Service Fund | $1.44 | |
| Fed Telecom Relay Service | $0.23 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$10.06** |

| **Total GREGG APPLIANCE-HEADQUART Current Net Charges** | **$449.32** |
|---|---|

**Payments and Adjustments**

| Previous balances | $449.70 |
|---|---|
| Transfer to PRIM Acc  - 7/7/2017 | -$449.70 |

GREGG APPLIANCE OPS DIV.   67165166      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 614-492-7840

**Current Net Charges**

SOUTH DISTRICT     124671378    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

GA DIST 08   126004381    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 102

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE OPS DIV.   67165166      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

COLUMBUS RDC #59    141681519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

| | |
|---|---|
| **Total GREGG APPLIANCE OPS DIV. Current Net Charges** | **$19.96** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.96 |
| Transfer to PRIM Acc  - 7/7/2017 | -$19.96 |

GREGG APPLIANCE-SALES DIV.   67165626      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

**Current Net Charges**

TN DIST.04    124672562    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.94 |
| **Government Fees and Taxes** | **$0.53** |
| State and Local Taxes | $0.53 |
| **Other Fees & Monthly Charges** | **$5.48** |
| Federal Universal Service Fund | $4.29 |
| Fed Telecom Relay Service | $0.67 |
| Federal Regulatory Recovery | $0.09 |
| Property Tax Recovery | $0.43 |
| | **$29.95** |

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 7 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$0.91** |
|---|---|---|
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

SMYRNA-89    124919222    CenturyLink Total Advantage Z

| Current gross charges | | $15.01 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.69** |
| State and Local Taxes | $0.69 | |
| **Other Fees & Monthly Charges** | | **$3.46** |
| Federal Universal Service Fund | $2.70 | |
| Fed Telecom Relay Service | $0.43 | |
| Federal Regulatory Recovery | $0.06 | |
| Property Tax Recovery | $0.27 | |
| | | **$19.16** |

6404.84/GWINNETT STORE    125810205    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.30** |

GREENVILLE 22    126426672    CenturyLink Total Advantage Z

| Current gross charges | | $22.97 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.66** |
| State and Local Taxes | $0.66 | |
| **Other Fees & Monthly Charges** | | **$5.25** |
| Federal Universal Service Fund | $4.12 | |
| Fed Telecom Relay Service | $0.64 | |
| Federal Regulatory Recovery | $0.08 | |
| Property Tax Recovery | $0.41 | |
| | | **$28.88** |

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| Current gross charges | | $1.03 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.24** |
| Federal Universal Service Fund | $0.19 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| | |
|---|---:|
| | **$1.34** |

ALABAMA DIST. 10    132681841    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

106    138291298    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $7.98 |
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.83** |
| Federal Universal Service Fund | $1.43 | |
| Fed Telecom Relay Service | $0.23 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.99** |

TALLAHASSEE    140048460    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $11.97 |
| **Government Fees and Taxes** | | **$0.26** |
| State and Local Taxes | $0.26 | |
| **Other Fees & Monthly Charges** | | **$2.73** |
| Federal Universal Service Fund | $2.15 | |
| Fed Telecom Relay Service | $0.33 | |
| Federal Regulatory Recovery | $0.04 | |
| Property Tax Recovery | $0.21 | |
| | | **$14.96** |

EAST COLONIAL    140048462    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| | | |
|---|---:|---:|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |



August 07, 2017            GREGG APPLIANCE,INC
Invoice 1416896016        Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary    Account

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $0.91 |
|---|---|
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | $4.99 |

TF #110    141682238    CenturyLink Total Advantage Z

| Current gross charges | $1.00 |
|---|---|
| Government Fees and Taxes | $0.07 |
| State and Local Taxes | $0.07 |
| Other Fees & Monthly Charges | $0.23 |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | $1.30 |

BROOKSVILLE #177    141730965    CenturyLink Total Advantage Z

| Current gross charges | $3.99 |
|---|---|
| Government Fees and Taxes | $0.09 |
| State and Local Taxes | $0.09 |
| Other Fees & Monthly Charges | $0.91 |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | $4.99 |

MEMPHIS #117    141730979    CenturyLink Total Advantage Z

| Current gross charges | $3.99 |
|---|---|
| Government Fees and Taxes | $0.09 |
| State and Local Taxes | $0.09 |
| Other Fees & Monthly Charges | $0.91 |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | $4.99 |

SOUTHHAVEN #118    142084760    CenturyLink Total Advantage Z

| Current gross charges | $11.97 |
|---|---|
| Government Fees and Taxes | $0.26 |
| State and Local Taxes | $0.26 |
| Other Fees & Monthly Charges | $2.73 |
| Federal Universal Service Fund | $2.15 |
| Fed Telecom Relay Service | $0.33 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 10 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

SOUTHHAVEN #118     142084760     CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | **$14.96** |

BRANDYWINE 230     142958248     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
|  | **$1.31** |

VIRGINIA BEACH #195     143005951     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.48 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.34** |
| Federal Universal Service Fund | $0.27 |
| Fed Telecom Relay Service | $0.04 |
| Property Tax Recovery | $0.03 |
|  | **$1.89** |

PHILADELPHIA #215     143006097     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.03 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.24** |
| Federal Universal Service Fund | $0.19 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
|  | **$1.34** |

WINCHESTER- 208     143345089     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
|  | **$1.30** |

WILKES BARRE- 206     143345093     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 11 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626     Secondary   Account

WILKES BARRE- 206    143345093    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.31** |

MECHANICSBURG- 203    143345097    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.31** |

ROANOKE- 199    143345108    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

MENTOR - 70    143727032    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

NAPLES-181    144432110    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 12 of 102

## Your Account Balance   (continued)

Current Net Charges   (continued)

FT MYERS- 182    144432111    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

BEAVERCREEK - 50    144818396    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

YOUNGSTOWN-267    145423195    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

WELLINGTON - 167    145643163    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



August 07, 2017      GREGG APPLIANCE,INC
Invoice 1416896016      Account: 67164572

Page 13 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626     Secondary   Account

ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

GURNEE - 271    145906147    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

DOWNER'S GROVE - 276    145906148    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

GENEVA-274    145913223    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

ORLAND PARK-283    145960442    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 14 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

ORLAND PARK-283   145960442   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.99** |

CRYSTAL LAKE-273   145960443   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.99** |

NORRIDGE-285   145960444   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.99** |

NORTH RIVERSIDE 286   146013437   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.99** |

NAPERVILLE - 281   146014816   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 15 of 102

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.    67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

NAPERVILLE - 281   146014816    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.99** |

GREGG APPLIANCE-SALES DIV.    146331149   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.73** |
| Federal Universal Service Fund | $2.15 |
| Fed Telecom Relay Service | $0.33 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.96** |

GREGG APPLIANCE-SALES DIV.    146587956    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$0.35** |
| State and Local Taxes | $0.35 |
| **Other Fees & Monthly Charges** | **$3.65** |
| Federal Universal Service Fund | $2.86 |
| Fed Telecom Relay Service | $0.44 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.29 |
| | **$19.96** |

FORD CITY - 287    146588678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

HIGHLAND - 282    146718896    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 16 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

HIGHLAND - 282   146718896   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

FENTON 251    147652269    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

FOX RIVER MALL 304   147652277   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MID RIVERS MALL 252   147652278   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 17 of 102

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

WESTBANK - 312   147963569   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MALL OF LOUISANA - 313   147963570   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

LOUISVILLE - 17   150436678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |
| **Total GREGG APPLIANCE-SALES DIV. Current Net Charges** | **$361.22** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $380.57 |
| Transfer to PRIM Acc  - 7/7/2017 | -$380.57 |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016      Account: 67164572

Page 18 of 102

**Your Account Balance    (continued)**

GREGG APPLIANCE - MPLS    84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER     147451314     CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7,620.11 |
| **Government Fees and Taxes** | **$824.62** |
| State and Local Taxes | $544.90 |
| Gross Receipts | $12.12 |
| FL Comm Serv Taxes | $54.20 |
| KY School Utility Tax | $1.50 |
| State 911 | $194.85 |
| Local 911 | $1.95 |
| 911 System/Emerg. Resp. Fee | $0.90 |
| VA Communications Sales Tax | $7.38 |
| Indiana TRS Surcharge | $5.82 |
| Local Business License Tax | $1.00 |
| **Other Fees & Monthly Charges** | **$1,064.69** |
| KY - GRT Surcharge | $0.99 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.05 |
| DE Telecom Relay Surcharge | $0.02 |
| Federal Universal Service Fund | $830.39 |
| Fed Telecom Relay Service | $133.12 |
| Federal Regulatory Recovery | $16.95 |
| Property Tax Recovery | $83.12 |
| | **$9,509.42** |

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $10,407.40 |
| Discounts, Promotions & Fees | $1.65 |
| **Government Fees and Taxes** | **$954.26** |
| State and Local Taxes | $434.24 |
| Gross Receipts | $40.07 |
| FL Comm Serv Taxes | $172.68 |
| KY School Utility Tax | $1.99 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $130.39 |
| Local 911 | $143.89 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $23.57 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.44 |
| Indiana TRS Surcharge | $0.54 |
| Local Business License Tax | $2.28 |
| SC Telecom Relay Surcharge | $0.42 |
| **Other Fees & Monthly Charges** | **$1,652.80** |
| KY - GRT Surcharge | $1.62 |
| IN USF Surcharge | $1.80 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.65 |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

96TH ST SIP   147502390   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| DE Telecom Relay Surcharge | $0.08 |
| Federal Universal Service Fund | $1,290.55 |
| Fed Telecom Relay Service | $201.06 |
| Federal Regulatory Recovery | $26.96 |
| Property Tax Recovery | $130.03 |
| | **$13,016.11** |

ST 901 DC02   147520390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3,290.00 |
| **Government Fees and Taxes** | **$238.51** |
| State and Local Taxes | $238.51 |
| **Other Fees & Monthly Charges** | **$547.47** |
| Federal Universal Service Fund | $428.75 |
| Fed Telecom Relay Service | $66.83 |
| Federal Regulatory Recovery | $8.87 |
| Property Tax Recovery | $43.02 |
| | **$4,075.98** |

ST 002   147530452   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST904   147535671   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 005   147535672   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 20 of 102

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 005    147535672    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 006    147535673    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 007    147535674    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 008    147535675    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 009    147535676    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 21 of 102

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 009   147535676   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 011   147535678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 016   147535680   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 085   147552794   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 087   147552796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

 CenturyLink™

August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

Current Net Charges    (continued)

ST 088    147552797    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 089    147552798    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 096    147552799    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.38** |

ST 110    147552800    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 113    147552801    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 114    147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 23 of 102

**Your Account Balance    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

ST 114   147552802   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$29.78** |
|---|---|
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 115   147552803   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 047   147558580   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$18.65** |
| State and Local Taxes | $18.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.43** |

ST 053   147558581   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 054   147558582   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 24 of 102

## Your Account Balance   (continued)
**Current Net Charges    (continued)**

| ST 055    147558583    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

| ST 057    147558585    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

| ST 058    147558586    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.38** |

| ST 077    147558587    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$15.60** |
| State and Local Taxes | $15.60 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$305.38** |

| ST 081    147558590    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

| ST 083    147558592    CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |



August 07, 2017      GREGG APPLIANCE,INC
Invoice 1416896016    Account: 67164572

**Your Account Balance    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

ST 083    147558592    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$289.78** |

ST 141    147564011    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.28** |
| FL Comm Serv Taxes | $38.28 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$328.06** |

ST 142    147564012    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.57** |
| FL Comm Serv Taxes | $40.57 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.93** |

ST 143    147564013    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.51** |
| FL Comm Serv Taxes | $41.51 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.87** |

ST 144    147564014    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$38.28** |
| FL Comm Serv Taxes | $38.28 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 144   147564014   CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$328.06** |

| ST 149   147564016   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.39** |
| FL Comm Serv Taxes | $41.39 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$331.17** |

| ST 150   147564017   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$75.88** |
| FL Comm Serv Taxes | $75.88 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$650.43** |

| ST 151   147564018   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.42** |
| FL Comm Serv Taxes | $37.42 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.20** |

| ST 154   147564021   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$43.41** |
| FL Comm Serv Taxes | $43.41 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance (continued)

**Current Net Charges (continued)**

GREGG APPLIANCE - MPLS   84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN 46240
Main Telephone Number: 317-569-7520

ST 154   147564021    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$333.19** |

ST 158   147564022    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$39.81** |
| FL Comm Serv Taxes | $39.81 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.17** |

ST 159   147564023    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$41.77** |
| FL Comm Serv Taxes | $41.77 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$331.55** |

ST 162   147564024    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $285.00 |
| **Government Fees and Taxes** | **$37.99** |
| FL Comm Serv Taxes | $37.99 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$352.77** |

ST 163   147564025    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$39.15** |
| FL Comm Serv Taxes | $39.15 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 28 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 163   147564025    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$328.93** |

ST 171   147564027    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$37.99** |
| FL Comm Serv Taxes | $37.99 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$327.77** |

ST 172   147564028    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.51** |
| FL Comm Serv Taxes | $41.51 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$355.87** |

ST 173   147564029    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.26** |
| FL Comm Serv Taxes | $40.26 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.62** |

ST 174   147564031    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$28.52** |
| FL Comm Serv Taxes | $28.52 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017  GREGG APPLIANCE,INC
Invoice 1416896016  Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520
ST 174   147564031   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$318.30** |

ST 176   147564032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$37.69** |
| FL Comm Serv Taxes | $37.69 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$352.05** |

ST 177   147564033   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.65** |
| FL Comm Serv Taxes | $27.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$317.43** |

ST 181   147564035   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$27.54** |
| FL Comm Serv Taxes | $27.54 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$317.32** |

ST 182   147564036   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$34.59** |
| FL Comm Serv Taxes | $34.59 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |


CenturyLink™

August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 30 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 182   147564036    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$348.95** |

ST 118   147575845    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.99** |
| PUC Fee | $0.21 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.19** |

ST 132   147575846    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$296.51** |

ST 014   147575858    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$17.52** |
| State and Local Taxes | $17.52 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.72** |

ST 018   147575860    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 018   147575860   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.99** |

ST 022   147575861   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

ST 026   147575862   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$2.60** |
| State and Local Taxes | $2.60 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$296.51** |

ST 027   147575863   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

ST 033   147575864   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |


CenturyLink™

August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 32 of 102

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 033    147575864    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | **$33.20** |
|---|---|
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.99** |

ST 046    147575865    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.99** |

ST 049    147575866    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

ST 093    147575867    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$293.91** |

ST 103    147575868    CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$33.91** |
| S Carolina Universal Service | $4.13 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 103    147575868    CenturyLink Total Advantage Z

|  |  |
|---|---:|
|  | **$293.91** |

ST 109    147575869    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$25.79** |
| State and Local Taxes | $17.99 |
| KY School Utility Tax | $7.80 |
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$318.99** |

ST 023    147607696    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 025    147607698    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 091    147607699    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 094    147607700    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $260.00 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 34 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 094   147607700   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 111   147607701   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 120   147607702   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $520.00 |
| **Government Fees and Taxes** | **$40.40** |
| State and Local Taxes | $40.40 |
| **Other Fees & Monthly Charges** | **$59.56** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.28 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$619.96** |

ST 122   147607704   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 123   147607705   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016      Account: 67164572

Page 35 of 102

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 123   147607705   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.78** |
|---|---|---|
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.98** |

ST 124   147607706   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.20** |
| State and Local Taxes | $20.20 | |
| **Other Fees & Monthly Charges** | | **$29.78** |
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.98** |

ST 125   147607707   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.20** |
| State and Local Taxes | $20.20 | |
| **Other Fees & Monthly Charges** | | **$29.78** |
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.98** |

ST 127   147607709   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$20.20** |
| State and Local Taxes | $20.20 | |
| **Other Fees & Monthly Charges** | | **$29.78** |
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$309.98** |

ST 041   147613479   CenturyLink Total Advantage Z

| Current gross charges | | $260.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$19.49** |
| State and Local Taxes | $19.49 | |
| **Other Fees & Monthly Charges** | | **$29.78** |
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 36 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 041   147613479   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 043   147613481   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$18.77** |
| State and Local Taxes | $18.77 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$308.55** |

ST 044   147613482   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.49** |
| State and Local Taxes | $19.49 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 050   147613484   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.49** |
| State and Local Taxes | $19.49 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 052   147613486   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.21** |
| State and Local Taxes | $20.21 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 37 of 102

## Your Account Balance (continued)

**Current Net Charges (continued)**

GREGG APPLIANCE - MPLS  84520358    Secondary Account

4151 E 96TH ST
INDIANAPOLIS, IN 46240
Main Telephone Number:  317-569-7520

ST 052   147613486   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.99** |

ST 059   147613487   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.49** |
| State and Local Taxes | $23.49 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$337.85** |

ST 060   147613488   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.71** |

ST 061   147613489   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$311.43** |

ST 062   147613490   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017           GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 38 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 062   147613490   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.71** |

ST 095   147613491   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.98** |

ST 064   147625508   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.71** |

ST 066   147625509   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.43** |

ST 069   147625510   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 39 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 069   147625510   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.88** |

ST 070   147625511   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.22** |
| State and Local Taxes | $20.22 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.00** |

ST 073   147625513   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.88** |

ST 074   147625514   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$38.64** |
| State and Local Taxes | $38.64 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$613.19** |

ST 076   147625515   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 40 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 076    147625515    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.88** |

ST 104    147625516    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.43** |

ST 105    147625517    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.71** |

ST 112    147625519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$312.88** |

ST 068    147625520    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 068    147625520    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.43** |

ST 030    147636341    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.09** |
| State and Local Taxes | $29.09 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$343.45** |

ST 031    147636342    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 035    147636344    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 036    147636345    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |

 CenturyLink™

August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 42 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 036    147636345    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 037    147636346    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 038    147636347    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$29.09** |
| State and Local Taxes | $29.09 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$343.45** |

ST 101    147636348    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$316.64** |

ST 102    147636349    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 43 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 102   147636349   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 116   147636350   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 117   147636351   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 029   147652122   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 251   147652123   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.75** |
| State and Local Taxes | $42.13 |
| Local Business License Tax | $29.62 |



August 07, 2017  
Invoice 1416896016

GREGG APPLIANCE,INC  
Account: 67164572

Page 44 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

ST 251    147652123    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$59.55** |
|---|---|---|
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$646.30** |

ST 301    147652127    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$32.04** |
| State and Local Taxes | $32.04 | |
| **Other Fees & Monthly Charges** | | **$60.04** |
| WI Remainder Assessment | $0.49 | |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$607.08** |

ST 253    147652132    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.93** |
| State and Local Taxes | $40.06 | |
| Gross Receipts | $2.87 | |
| **Other Fees & Monthly Charges** | | **$59.81** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$617.74** |

ST 252    147652133    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.96** |
| State and Local Taxes | $41.96 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.51** |

ST 288    147668170    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$77.26** |
| State and Local Taxes | $74.39 | |
| Gross Receipts | $2.87 | |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 45 of 102

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358          Secondary   Account

| ST 288   147668170   CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

| ST 013   147668880   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$663.60** |

| ST 136   147668881   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$5.15** |
| State and Local Taxes | $5.15 |
| **Other Fees & Monthly Charges** | **$67.81** |
| S Carolina Universal Service | $8.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$587.96** |

| ST 170   147668888   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$72.45** |
| FL Comm Serv Taxes | $72.45 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$647.00** |

| ST 260   147668895   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$34.78** |
| State and Local Taxes | $21.12 |
| Gross Receipts | $13.66 |

 **CenturyLink**™

August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 46 of 102

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358        Secondary    Account

ST 260    147668895    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.78** |
|---|---|---|
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$324.56** |

ST 261    147668896    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$62.92** |
| State and Local Taxes | $35.88 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$637.47** |

ST 262    147668897    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.90** |
| State and Local Taxes | $41.86 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$643.45** |

ST 263    147668898    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.90** |
| State and Local Taxes | $41.86 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$643.45** |

ST 264    147668899    CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.90** |
| State and Local Taxes | $41.86 | |
| Gross Receipts | $27.04 | |



August 07, 2017         GREGG APPLIANCE,INC
Invoice 1416896016      Account: 67164572

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 264   147668899   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$59.55** |
|---|---|---|
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$643.45** |

ST 267   147676040   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.49** |
| State and Local Taxes | $41.49 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.04** |

ST 268   147676041   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$41.49** |
| State and Local Taxes | $41.49 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$616.04** |

ST 271   147676043   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.93** |
| State and Local Taxes | $40.06 | |
| Gross Receipts | $2.87 | |
| **Other Fees & Monthly Charges** | | **$59.81** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$617.74** |

ST 273   147676045   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$42.93** |
| State and Local Taxes | $40.06 | |
| Gross Receipts | $2.87 | |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 273    147676045    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **$59.81** |
|---|---|
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | **$617.74** |
|---|---|

ST 274    147676046    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | **$652.07** |
|---|---|

ST 276    147676048    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | **$652.07** |
|---|---|

ST 279    147676051    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$36.94** |
| State and Local Taxes | $36.94 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |

| | **$611.49** |
|---|---|

ST 280    147676052    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|



August 07, 2017    GREGG APPLIANCE,INC
Invoice 1416896016    Account: 67164572

Page 49 of 102

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358    Secondary   Account

ST 280   147676052   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 281   147676053   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.54** |
| State and Local Taxes | $68.67 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.35** |

ST 282   147676054   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$36.94** |
| State and Local Taxes | $36.94 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$611.49** |

ST 283   147676055   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$48.65** |
| State and Local Taxes | $45.78 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$623.46** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 50 of 102

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.54** |
| State and Local Taxes | $68.67 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.35** |

ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$82.99** |
| State and Local Taxes | $80.12 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$657.80** |

ST 175    147962277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$56.54** |
| FL Comm Serv Taxes | $56.54 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$631.09** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 51 of 102

## Your Account Balance   (continued)

**Current Net Charges    (continued)**

ST051   148641730   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$45.03** |
| State and Local Taxes | $45.03 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$668.75** |

ST010   148938181   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$663.60** |

ST042   148995568   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.48** |
| State and Local Taxes | $43.48 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.20** |

ST056   149134001   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$33.30** |
| State and Local Taxes | $33.30 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$657.02** |

ST040   149756390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.48** |
| State and Local Taxes | $43.48 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 52 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

ST040    149756390    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | **$68.72** |
|---|---|
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.20** |

ST079    150002619    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$623.72** |

ST024    150064343    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Government Fees and Taxes** | **$43.47** |
| State and Local Taxes | $43.47 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.19** |

ST017    150503283    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Government Fees and Taxes** | **$37.70** |
| State and Local Taxes | $37.70 |
| **Other Fees & Monthly Charges** | **$76.03** |
| KY - GRT Surcharge | $7.31 |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$668.73** |

ST003    150503284    CenturyLink Total Advantage Z

| Current gross charges | $555.00 |
|---|---|
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 53 of 102

## Your Account Balance   (continued)

Current Net Charges   (continued)

| | |
|---|---|
| ST003   150503284   CenturyLink Total Advantage Z | |
| | **$663.60** |
| ST 901 DC02   150901171   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| ST047 - NOBLESVILLE   151103294   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| ST046 - FLORENCE   151103295   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| ST 152   151111759   CenturyLink Total Advantage Z | |
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$42.14** |
| FL Comm Serv Taxes | $42.14 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$356.50** |
| ST002   151129997   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| VPN EXT SANFORD, FL   151139168   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| VPN EXT ST283   151139461   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| VPN EXT ST083   151139473   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| VPN EXT ST158   151144574   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| VPN EXT ST159   151151023   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| | **$25.00** |
| EASTGATE CINCINNATI VPN EXTS   151162980   CenturyLink Total Advantage Z | |
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

Page 54 of 102

## Your Account Balance    (continued)
### Current Net Charges    (continued)

**VPN ST158    151180917    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.88** |
| State and Local Taxes | $1.88 |
| | **$26.88** |

**VPN EXT ST003    151181069    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

**VPN EXT ST996    151437698    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

**ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $725.00 |
| **Government Fees and Taxes** | **$73.33** |
| State and Local Taxes | $51.58 |
| KY School Utility Tax | $21.75 |
| **Other Fees & Monthly Charges** | **$117.20** |
| KY - GRT Surcharge | $9.55 |
| Federal Universal Service Fund | $84.31 |
| Fed Telecom Relay Service | $13.14 |
| Federal Regulatory Recovery | $1.74 |
| Property Tax Recovery | $8.46 |
| | **$915.53** |

**ST 072    152049955    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $330.00 |
| **Government Fees and Taxes** | **$24.32** |
| State and Local Taxes | $24.32 |
| **Other Fees & Monthly Charges** | **$45.81** |
| Federal Universal Service Fund | $35.88 |
| Fed Telecom Relay Service | $5.59 |
| Federal Regulatory Recovery | $0.74 |
| Property Tax Recovery | $3.60 |
| | **$400.13** |

**ST 139    152218211    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

**GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.48** |
| State and Local Taxes | $21.91 |
| Gross Receipts | $1.57 |
| **Other Fees & Monthly Charges** | **$34.51** |
| PUC Fee | $0.15 |
| Federal Universal Service Fund | $26.91 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 55 of 102

## Your Account Balance    (continued)

### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

GREGG APPLIANCE - DC270   152380980    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges      (continued)**

| | |
|---|---|
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$337.99** |

LOCKPORT VPN EXTENSION    152472342   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

| | |
|---|---|
| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$85,610.17** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $92,144.90 |
| Transfer to PRIM Acc  - 7/7/2017 | -$92,144.90 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 56 of 102

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $195,128.60 | $0.00 | $0.00 | $0.00 | $94,685.44 | $289,814.04 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $363.40 | $449.70 | $0.00 | $85.92 | $0.00 | -$449.70 | $449.32 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $15.96 | $19.96 | $0.00 | $4.00 | $0.00 | -$19.96 | $19.96 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $287.95 | $380.57 | $0.00 | $73.27 | $0.00 | -$380.57 | $361.22 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | $70,282.51 | $92,144.90 | $0.00 | $15,326.01 | $1.65 | -$92,144.90 | $85,610.17 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **$70,949.82** | **$288,123.73** | **$0.00** | **$15,489.20** | **$1.65** | **$1,690.31** | **$376,254.71** |



August 07, 2017　　　　GREGG APPLIANCE,INC
Invoice 1416896016　　　Account: 67164572

**Discounts, Promotions and Fees Report**

GREGG APPLIANCE - MPLS  84520358    Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Payphone Fee | 3 | $1.65 |
| **Subtotal** | | **$1.65** |
| **Total GREGG APPLIANCE - MPLS** | | **$1.65** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 58 of 102

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $66,616.60 | $0.00 | $0.00 | $66,616.60 |
| Outbound Dedicated | 163 | 348:30 | $4.67 | $0.00 | $0.00 | $4.67 |
| Inbound Dedicated | 35,278 | 255090:12 | $3,360.24 | $0.00 | $1.65 | $3,361.89 |
| Equipment/Other Charges | 0 | :00 | $607.23 | $0.00 | $0.00 | $607.23 |
| Outbound Switched | 6 | 1:48 | $0.06 | $0.00 | $0.00 | $0.06 |
| Inbound Switched | 47 | 16:18 | $1.02 | $0.00 | $0.00 | $1.02 |
| Toll Free Feature Charges | 0 | :00 | $360.00 | $0.00 | $0.00 | $360.00 |
| | **35,494** | **255456:48** | **$70,949.82** | **$0.00** | **$1.65** | **$70,951.47** |

GREGG APPLIANCE-HEADQUART  67164638    Secondary

### 6404.OO/CENTRAL HEADQUARTERS 124670455

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.96 | $0.00 | $0.00 | $23.96 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| Toll Free Feature Charges | 0 | :00 | $100.00 | $0.00 | $0.00 | $100.00 |
| | **1** | **:18** | **$123.97** | **$0.00** | **$0.00** | **$123.97** |

### 6404.20/CENTRAL SERVICE 124670631

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $20.00 | $0.00 | $0.00 | $20.00 |
| Inbound Switched | 23 | 7:30 | $0.38 | $0.00 | $0.00 | $0.38 |
| Toll Free Feature Charges | 0 | :00 | $210.00 | $0.00 | $0.00 | $210.00 |
| | **23** | **7:30** | **$230.38** | **$0.00** | **$0.00** | **$230.38** |

### 6405.28- IT DEPARTMENT 126662021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 59 of 102

## Service Summary  (continued)

GREGG APPLIANCE-HEADQUART  67164638    Secondary

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Outbound Switched | 6 | 1:48 | $0.06 | $0.00 | $0.00 | $0.06 |
| | **6** | **1:48** | **$8.04** | **$0.00** | **$0.00** | **$8.04** |

GREGG APPLIANCE OPS DIV.  67165166    Secondary

### OHIO DISTRICT 124671070

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH DISTRICT 124671378

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GA DIST 08 126004381

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CAROLINA'S DIST 09 126436450

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DC 140 JACKSONVILLE FL 141681517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### STORE # 150-2 141681518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 60 of 102

## Service Summary  (continued)

GREGG APPLIANCE OPS DIV.  67165166      Secondary

### COLUMBUS RDC #59 141681519

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

GREGG APPLIANCE-SALES DIV.  67165626      Secondary

### LAFAYETTE - 7 124672220

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH IN/KY DIST.03 124672404

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TN DIST.04 124672562

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.94 | $0.00 | $0.00 | $23.94 |
| | **0** | **:00** | **$23.94** | **$0.00** | **$0.00** | **$23.94** |

### SOUTH OHIO DIST.05 124675607

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CENTRAL OHIO DIST.06 124678574

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $14.98 | $0.00 | $0.00 | $14.98 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

### SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Switched | 3 | :54 | $0.03 | $0.00 | $0.00 | $0.03 |
| | **3** | **:54** | **$15.01** | **$0.00** | **$0.00** | **$15.01** |

### 6404.84/GWINNETT STORE 125810205

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### GREENVILLE 22 126426672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $22.95 | $0.00 | $0.00 | $22.95 |
| Inbound Switched | 2 | :36 | $0.02 | $0.00 | $0.00 | $0.02 |
| | **2** | **:36** | **$22.97** | **$0.00** | **$0.00** | **$22.97** |

### KNOX/CUSTOMERPODIUM 131135158

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 3 | :54 | $0.03 | $0.00 | $0.00 | $0.03 |
| | **3** | **:54** | **$1.03** | **$0.00** | **$0.00** | **$1.03** |

### ALABAMA DIST. 10 132681841

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ALABAMA DISTRICT 133839042

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 62 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### 106 138291298

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### #109 138717287

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### DAYTONA 140048458

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### OAKLEAF 140048459

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TALLAHASSEE 140048460

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### DAVENPORT-150 140048461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EAST COLONIAL 140048462

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



August 07, 2017        GREGG APPLIANCE,INC
Invoice 1416896016     Account: 67164572

Page 63 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### NORTH/EAST IN DIST 2 140048469

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### NORTH OHIO DIST 7 140048533

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #163 WEST MELBOURNE, FL 140226827

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #125 APEX, NC 140226828

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #132 CARLESTON SC 140304536

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### #144 JACKSONVILLE FL 140304539

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BRUCE B DOWNS #172 140768440

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 64 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### TF #110 141682238

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### MAYFIELD #112 141730957

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EVANSVILLE #116 141730960

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BROOKSVILLE #177 141730965

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MEMPHIS #117 141730979

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SOUTHHAVEN #118 142084760

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### CARY #128 142758965

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016       Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### BRANDYWINE 230 142958248

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### VIRGINIA BEACH #195 143005951

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 8 | 4:00 | $0.48 | $0.00 | $0.00 | $0.48 |
| | **8** | **4:00** | **$1.48** | **$0.00** | **$0.00** | **$1.48** |

### PHILADELPHIA #215 143006097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 3 | :54 | $0.03 | $0.00 | $0.00 | $0.03 |
| | **3** | **:54** | **$1.03** | **$0.00** | **$0.00** | **$1.03** |

### WOODBURY #223 143006137

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### HANOVER- 244 143345086

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WINCHESTER- 208 143345089

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### WILKES BARRE- 206 143345093

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 66 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### WILKES BARRE- 206 143345093

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### MECHANICSBURG- 203 143345097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### ROANOKE- 199 143345108

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### LOGAN 210 143459924

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### GLEN BURNIE-250 143584693

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MENTOR - 70 143727032

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### FAIRFAX-233 143953201

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 67 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

ROCKVILLE-240 143953204

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

NAPLES-181 144432110

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

FT MYERS- 182 144432111

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

BEAVERCREEK - 50 144818396

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

CUYAHOGA FALLS - 74 144818399

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

CRANBERRY-261 145423193

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

YOUNGSTOWN-267 145423195

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 68 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

ROBINSON-262 145423197

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

MERRILLVILLE - 279 145557259

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

WELLINGTON - 167 145643163

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

ARLINGTON HEIGHTS - 278 145878644

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

GURNEE - 271 145906147

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

DOWNER'S GROVE - 276 145906148

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

GENEVA-274 145913223

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 69 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### ORLAND PARK-283 145960442

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### CRYSTAL LAKE-273 145960443

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### NORRIDGE-285 145960444

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NORTH RIVERSIDE 286 146013437

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NAPERVILLE - 281 146014816

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 146331149

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### GREGG APPLIANCE-SALES DIV. 146587956

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $15.96 | $0.00 | $0.00 | $15.96 |
| | **0** | **:00** | **$15.96** | **$0.00** | **$0.00** | **$15.96** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### FORD CITY - 287 146588678

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### HIGHLAND - 282 146718896

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### JACKSONVILLE 143 147423757

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FENTON 251 147652269

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GREEN BAY 305 147652274

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FOX RIVER MALL 304 147652277

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MID RIVERS MALL 252 147652278

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 71 of 102

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### BROWN DEER- 302 147668495

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### PORT RICHEY - 175 147894428

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WESTBANK - 312 147963569

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MALL OF LOUISANA - 313 147963570

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### LOUISVILLE - 17 150436678

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 150438819

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CANTON - ST072 152094568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 72 of 102

GREGG APPLIANCE - MPLS  84520358    Secondary

### LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,327.55 | $0.00 | $0.00 | $7,327.55 |
| Outbound Dedicated | 163 | 348:30 | $4.67 | $0.00 | $0.00 | $4.67 |
| Inbound Dedicated | 412 | 467:42 | $7.89 | $0.00 | $0.00 | $7.89 |
| Equipment/Other Charges | 0 | :00 | $230.00 | $0.00 | $0.00 | $230.00 |
| Toll Free Feature Charges | 0 | :00 | $50.00 | $0.00 | $0.00 | $50.00 |
| **** | **575** | **816:12** | **$7,620.11** | **$0.00** | **$0.00** | **$7,620.11** |

### 96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,034.05 | $0.00 | $0.00 | $7,034.05 |
| Inbound Dedicated | 34,866 | 254622:30 | $3,352.35 | $0.00 | $1.65 | $3,354.00 |
| Equipment/Other Charges | 0 | :00 | $21.00 | $0.00 | $0.00 | $21.00 |
| **** | **34,866** | **254622:30** | **$10,407.40** | **$0.00** | **$1.65** | **$10,409.05** |

### ST 901 DC02 147520390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $3,290.00 | $0.00 | $0.00 | $3,290.00 |
| **** | **0** | **:00** | **$3,290.00** | **$0.00** | **$0.00** | **$3,290.00** |

### ST 002 147530452

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST904 147535671

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 005 147535672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| **** | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016        Account: 67164572

Page 73 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 006 147535673

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 007 147535674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 008 147535675

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 009 147535676

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 011 147535678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 016 147535680

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 085 147552794

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 74 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary

### ST 087 147552796

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 088 147552797

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 089 147552798

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 096 147552799

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 110 147552800

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 113 147552801

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 114 147552802

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 75 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 115 147552803

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 047 147558580

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 053 147558581

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 054 147558582

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 055 147558583

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 057 147558585

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 058 147558586

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 76 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 077 147558587

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 081 147558590

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 083 147558592

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 141 147564011

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 142 147564012

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 143 147564013

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 144 147564014

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 77 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 149 147564016

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 150 147564017

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 151 147564018

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 154 147564021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 158 147564022

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 159 147564023

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 162 147564024

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $285.00 | $0.00 | $0.00 | $285.00 |
| | **0** | **:00** | **$285.00** | **$0.00** | **$0.00** | **$285.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 78 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 163 147564025

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 171 147564027

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 172 147564028

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 173 147564029

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 174 147564031

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 176 147564032

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 177 147564033

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 181 147564035

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 182 147564036

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 118 147575845

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 132 147575846

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 014 147575858

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 018 147575860

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 022 147575861

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 80 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 026 147575862

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 027 147575863

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 033 147575864

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 046 147575865

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 049 147575866

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 093 147575867

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 103 147575868

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 81 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary

### ST 109 147575869

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 023 147607696

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 025 147607698

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 091 147607699

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 094 147607700

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 111 147607701

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 120 147607702

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $520.00 | $0.00 | $0.00 | $520.00 |
|  | **0** | **:00** | **$520.00** | **$0.00** | **$0.00** | **$520.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 82 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 122 147607704

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 123 147607705

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 124 147607706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 125 147607707

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 127 147607709

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 041 147613479

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 043 147613481

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017  GREGG APPLIANCE,INC
Invoice 1416896016  Account: 67164572

Page 83 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

### ST 044 147613482

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 050 147613484

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 052 147613486

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 059 147613487

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 060 147613488

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 061 147613489

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 062 147613490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 84 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary

### ST 095 147613491

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 064 147625508

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 066 147625509

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 069 147625510

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 070 147625511

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 073 147625513

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 074 147625514

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 076 147625515

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 104 147625516

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 105 147625517

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 112 147625519

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 068 147625520

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 030 147636341

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 031 147636342

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 86 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 035 147636344

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 036 147636345

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 037 147636346

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 038 147636347

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 101 147636348

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 102 147636349

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 116 147636350

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 87 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 117 147636351

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 029 147652122

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 251 147652123

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 301 147652127

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 253 147652132

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 252 147652133

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 288 147668170

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



August 07, 2017  
Invoice 1416896016

GREGG APPLIANCE,INC  
Account: 67164572

Page 88 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

### ST 013 147668880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 136 147668881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 170 147668888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 260 147668895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 261 147668896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 262 147668897

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 263 147668898

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 264 147668899

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 267 147676040

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 268 147676041

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 271 147676043

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 273 147676045

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 274 147676046

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 276 147676048

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 90 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

### ST 279 147676051

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 280 147676052

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 281 147676053

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 282 147676054

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 283 147676055

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 285 147676057

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 286 147676058

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358    Secondary

### ST 287 147676059

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 175 147962277

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST051 148641730

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST010 148938181

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST042 148995568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST056 149134001

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST040 149756390

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 92 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST079 150002619

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST024 150064343

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST017 150503283

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST003 150503284

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 901 DC02 150901171

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST047 - NOBLESVILLE 151103294

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST046 - FLORENCE 151103295

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



August 07, 2017　　　　GREGG APPLIANCE,INC
Invoice 1416896016　　Account: 67164572

Page 93 of 102

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 152 151111759

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST002 151129997

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT SANFORD, FL 151139168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST283 151139461

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST083 151139473

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST158 151144574

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST159 151151023

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary

EASTGATE CINCINNATI VPN EXTS 151162980

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN ST158 151180917

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN EXT ST003 151181069

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN EXT ST996 151437698

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

ST 139 HEBRON KY 151889303

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $725.00 | $0.00 | $0.00 | $725.00 |
| | **0** | **:00** | **$725.00** | **$0.00** | **$0.00** | **$725.00** |

ST 072 152049955

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $330.00 | $0.00 | $0.00 | $330.00 |
| | **0** | **:00** | **$330.00** | **$0.00** | **$0.00** | **$330.00** |

ST 139 152218211

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

GREGG APPLIANCE - DC270 152380980

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

LOCKPORT VPN EXTENSION 152472342

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



**August 07, 2017**
**Invoice 1416896016**

GREGG APPLIANCE,INC
Account: 67164572

Page 96 of 102

**12-Month Review Of Spending**

All accounts



Amount ($)

Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | AUG | $146,583.82 |
| 2016 | SEP | $149,365.91 |
| 2016 | OCT | $147,774.88 |
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |
| 2017 | MAY | $112,687.45 |
| 2017 | JUN | $82,441.15 |
| 2017 | JUL | $92,995.13 |
| 2017 | AUG | $86,440.67 |

CenturyLink™

August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016      Account: 67164572

**12-Month Review Of Spending (continued)**

Page 97 of 102

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | AUG | $0.00 |
| 2016 | SEP | $0.00 |
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |
| 2017 | JUL | $0.00 |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 98 of 102

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 99 |

**Service Detail**

**CenturyLink™**

August 07, 2017          GREGG APPLIANCE,INC
Invoice 1416896016        Account: 67164572

## Usage Summary Reports

GREGG APPLIANCE-HEADQUART  67164638  Secondary
6404.OO/CENTRAL HEADQUARTERS  124670455  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

6404.20/CENTRAL SERVICE  124670631  CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 3 | 1:30 | $0.18 |
| Subtotal | | 3 | 1:30 | $0.18 |
| | | **3** | **1:30** | **$0.18** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 20 | 6:00 | $0.20 |
| | **20** | **6:00** | **$0.20** |

6405.28- IT DEPARTMENT  126662021  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

HQ ALARM  144160328  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 6 | 1:48 | $0.06 |
| | **6** | **1:48** | **$0.06** |

GREGG APPLIANCE-SALES DIV.  67165626  Secondary
SMYRNA-89  124919222  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 3 | :54 | $0.03 |
| | **3** | **:54** | **$0.03** |

 CenturyLink™

August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 100 of 102

**Usage Summary Reports  (continued)**

GREGG APPLIANCE-SALES DIV.   67165626   Secondary

GREENVILLE 22   126426672   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| SW 8XX INTRALATA | 1 | :18 | $0.01 |
| | **2** | **:36** | **$0.02** |

KNOX/CUSTOMERPODIUM   131135158   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 3 | :54 | $0.03 |
| | **3** | **:54** | **$0.03** |

BRANDYWINE 230   142958248   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

VIRGINIA BEACH #195   143005951   CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 8 | 4:00 | $0.48 |
| Subtotal | | 8 | 4:00 | $0.48 |
| | | **8** | **4:00** | **$0.48** |

PHILADELPHIA #215   143006097   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 3 | :54 | $0.03 |
| | **3** | **:54** | **$0.03** |

WILKES BARRE- 206   143345093   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

## Usage Summary Reports  (continued)

GREGG APPLIANCE-SALES DIV.  67165626  Secondary

MECHANICSBURG- 203  143345097  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREGG APPLIANCE - MPLS  84520358  Secondary

LIFELINE DATA CENTER  147451314  CenturyLink Total Advantage Z

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | :30 | $0.05 |
| Subtotal | | 1 | :30 | $0.05 |
| | | **1** | **:30** | **$0.05** |

**Outbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | 1:12 | $0.11 |
| Subtotal | | 1 | 1:12 | $0.11 |
| | | **1** | **1:12** | **$0.11** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 402 | 454:54 | $7.64 |
| DED 8XX INTRALATA | 9 | 12:18 | $0.20 |
| SW/DED INTERSTATE | 159 | 337:24 | $4.43 |
| SW/DED INTRASTATE | 3 | 9:54 | $0.13 |
| | **573** | **814:30** | **$12.40** |

96TH ST SIP  147502390  CenturyLink Total Advantage Z

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | :30 | $0.05 |
| Total Summary | NITE | 3 | 2:48 | $0.29 |
| Subtotal | | 4 | 3:18 | $0.34 |
| | | **4** | **3:18** | **$0.34** |

**Inbound Dedicated Int'l Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| TURKS CAICOS | 1 | :30 | $0.85 |
| | **1** | **:30** | **$0.85** |



August 07, 2017
Invoice 1416896016

GREGG APPLIANCE,INC
Account: 67164572

Page 102 of 102

## Usage Summary Reports  (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 31,781 | 235585:12 | $3,100.79 |
| DED 8XX INTRALATA | 1,766 | 10076:00 | $132.44 |
| DED 8XX INTRASTATE | 989 | 7696:06 | $101.18 |
| SW 8XX INTERSTATE | 195 | 1098:48 | $14.42 |
| SW 8XX INTRALATA | 1 | :18 | $0.01 |
| VNS INTERSTATE | 120 | 156:48 | $2.22 |
| VNS INTRALATA | 9 | 5:30 | $0.10 |
| | **34,861** | **254618:42** | **$3,351.16** |


CenturyLink™

Invoice: 1419478466
September 07, 2017
Billing Cycle: 208-71

Page 1 of 101

**GREGG APPLIANCE,INC**
Account #    67164572
Phone #    317-569-3817

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Our records indicate that your account balance still remains
past due.  Your CenturyLink service is now in jeopardy of
being canceled.  To avoid interruption, your prompt attention
to this notice and payment in full is required.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$376,254.71** |
| **No Payments Received** | |
| **Late Payment Charge** | $2,901.57 |
| **Balance Forward** | **$379,156.28** |
| **Current Charges** | |
| **Current Gross Charges** | $49,234.74 |
| **Discount, Promotions, & Fees** | $0.54 |
| **Government Fees & Taxes** | $4,863.20 |
| **Other Fees & Monthly Charges** | $4,854.13 |
| **Current Net Charges** | **$58,952.61** |
| **Amount Due** | **$438,108.89** |

**Invoice Contents**

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 56 |
| Service Summary | 58 |
| 12-Month Review of Spending | 96 |
| Custom Reports | 99 |

Please fold,  tear here, and return this portion with your payment.


CenturyLink™

To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| **Invoice Number** | **1419478466** |
| **Account Number** | **67164572** |
| **Amount Due** | **$438,108.89** |
| Amount Paid: | $_____ |

Payment Due for New Charges
October 07, 2017,
unless your contract states otherwise.

**Please Send Payment to:**
**CENTURYLINK**
**BUSINESS SERVICES**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

**INC GREGG APPLIANCE**
**4151 E 96TH ST**
**INDIANAPOLIS, IN 46240**

104

1419478466067164572811110005895261004381088898



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



September 07, 2017        GREGG APPLIANCE,INC
Invoice 1419478466        Account: 67164572

Page 3 of 101

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC 67164572    Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART 67164638        Secondary | $391.09 |
| GREGG APPLIANCE OPS DIV. 67165166        Secondary | $15.96 |
| GREGG APPLIANCE-SALES DIV. 67165626        Secondary | $287.46 |
| GREGG APPLIANCE - MPLS 84520358        Secondary | $48,540.23 |
| | **$49,234.74** |

| **Discounts, Promotions & Fees** | **$0.54** |
|---|---|

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $3,430.96 |
| Gross Receipts | $209.88 |
| FL Comm Serv Taxes | $642.96 |
| KY School Utility Tax | $32.76 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $325.24 |
| Local 911 | $145.84 |
| 911 System/Emerg. Resp. Fee | $4.50 |
| VA Communications Sales Tax | $30.79 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.44 |
| Indiana TRS Surcharge | $6.36 |
| Local Business License Tax | $32.90 |
| SC Telecom Relay Surcharge | $0.42 |
| | **$4,863.20** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | $3.21 |
| S Carolina Universal Service | $0.77 |
| KY - GRT Surcharge | $26.21 |
| IN USF Surcharge | $0.13 |
| Wisconsin Universal Serv Fund | $0.10 |
| WI Remainder Assessment | $0.49 |
| Maryland Universal Service Surcharge | $0.70 |
| DE Telecom Relay Surcharge | $0.10 |
| Federal Universal Service Fund | $3,773.57 |
| Fed Telecom Relay Service | $591.65 |
| Federal Regulatory Recovery | $78.06 |
| Property Tax Recovery | $379.14 |
| | **$4,854.13** |

| **Current Net Charges** | **$58,952.61** |
|---|---|
| **Previous Balance** | **$376,254.71** |
| **Late Payment Charge** | **$2,901.57** |
| **Payments Received** | **$0.00** |

| **Amount Due** | **$438,108.89** |
|---|---|



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 101

**Your Account Balance    (continued)**

GREGG APPLIANCE,INC  67164572      Primary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $289,814.04 |
| Transfer from SubAcc  - 8/7/2017 | $86,440.67 |

GREGG APPLIANCE-HEADQUART  67164638      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Current Net Charges**

6404.OO/CENTRAL HEADQUARTERS      124670455    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $117.52 |
| **Government Fees and Taxes** | | **$0.94** |
| State and Local Taxes | $0.94 | |
| **Other Fees & Monthly Charges** | | **$26.91** |
| Federal Universal Service Fund | $21.08 | |
| Fed Telecom Relay Service | $3.28 | |
| Federal Regulatory Recovery | $0.44 | |
| Property Tax Recovery | $2.11 | |
| | | **$145.37** |

6404.20/CENTRAL SERVICE    124670631    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $216.69 |
| **Government Fees and Taxes** | | **$1.47** |
| State and Local Taxes | $1.47 | |
| **Other Fees & Monthly Charges** | | **$49.62** |
| Federal Universal Service Fund | $38.87 | |
| Fed Telecom Relay Service | $6.06 | |
| Federal Regulatory Recovery | $0.79 | |
| Property Tax Recovery | $3.90 | |
| | | **$267.78** |

6405.28- IT DEPARTMENT    126662021    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $1.01 |
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.31** |

HQ ALARM    144160328    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $55.87 |
| **Government Fees and Taxes** | | **$1.23** |
| State and Local Taxes | $1.23 | |



September 07, 2017     GREGG APPLIANCE,INC
Invoice 1419478466     Account: 67164572

Page 5 of 101

## Your Account Balance    (continued)
#### Current Net Charges    (continued)

GREGG APPLIANCE-HEADQUART    67164638     Secondary    Account

HQ ALARM    144160328    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| **Other Fees & Monthly Charges** | | **$12.78** |
| Federal Universal Service Fund | $10.02 | |
| Fed Telecom Relay Service | $1.56 | |
| Federal Regulatory Recovery | $0.20 | |
| Property Tax Recovery | $1.00 | |
| | | **$69.88** |
| **Total GREGG APPLIANCE-HEADQUART Current Net Charges** | | **$484.34** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $449.32 |
| Transfer to PRIM Acc  - 8/7/2017 | -$449.32 |

GREGG APPLIANCE OPS DIV.    67165166     Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 614-492-7840

**Current Net Charges**

SOUTH DISTRICT    124671378    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

GA DIST 08    126004381    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

DC 140 JACKSONVILLE FL    141681517    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $3.99 |
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 6 of 101

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE OPS DIV.   67165166     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

DC 140 JACKSONVILLE FL   141681517    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

COLUMBUS RDC #59    141681519    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

| | |
|---|---|
| **Total GREGG APPLIANCE OPS DIV. Current Net Charges** | **$19.96** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.96 |
| Transfer to PRIM Acc  - 8/7/2017 | -$19.96 |

GREGG APPLIANCE-SALES DIV.  67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

**Current Net Charges**

TN DIST.04    124672562    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $23.94 |
| **Government Fees and Taxes** | **$0.53** |
| State and Local Taxes | $0.53 |
| **Other Fees & Monthly Charges** | **$5.48** |
| Federal Universal Service Fund | $4.29 |
| Fed Telecom Relay Service | $0.67 |
| Federal Regulatory Recovery | $0.09 |
| Property Tax Recovery | $0.43 |
| | **$29.95** |

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 7 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary   Account

CENTRAL OHIO DIST.06    124678574    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$0.91** |
|---|---|---|
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

SMYRNA-89    124919222    CenturyLink Total Advantage Z

| Current gross charges | | $15.02 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.69** |
| State and Local Taxes | $0.69 | |
| **Other Fees & Monthly Charges** | | **$3.46** |
| Federal Universal Service Fund | $2.70 | |
| Fed Telecom Relay Service | $0.43 | |
| Federal Regulatory Recovery | $0.06 | |
| Property Tax Recovery | $0.27 | |
| | | **$19.17** |

6404.84/GWINNETT STORE    125810205    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |
| | | **$1.30** |

GREENVILLE 22    126426672    CenturyLink Total Advantage Z

| Current gross charges | | $22.96 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.66** |
| State and Local Taxes | $0.66 | |
| **Other Fees & Monthly Charges** | | **$5.25** |
| Federal Universal Service Fund | $4.12 | |
| Fed Telecom Relay Service | $0.64 | |
| Federal Regulatory Recovery | $0.08 | |
| Property Tax Recovery | $0.41 | |
| | | **$28.87** |

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

| Current gross charges | | $1.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.07** |
| State and Local Taxes | $0.07 | |
| **Other Fees & Monthly Charges** | | **$0.23** |
| Federal Universal Service Fund | $0.18 | |
| Fed Telecom Relay Service | $0.03 | |
| Property Tax Recovery | $0.02 | |

 CenturyLink™

September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 8 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

KNOX/CUSTOMERPODIUM    131135158    CenturyLink Total Advantage Z

|  |  |
|---|---:|
| | **$1.30** |

ALABAMA DIST. 10    132681841    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

106    138291298    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

TALLAHASSEE    140048460    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.73** |
| Federal Universal Service Fund | $2.15 |
| Fed Telecom Relay Service | $0.33 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.96** |

EAST COLONIAL    140048462    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

#132 CARLESTON SC    140304536    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



September 07, 2017         GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

Page 9 of 101

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

#132 CARLESTON SC   140304536   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

TF #110   141682238   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

BROOKSVILLE #177   141730965   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MEMPHIS #117   141730979   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

SOUTHHAVEN #118   142084760   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.73** |
| Federal Universal Service Fund | $2.15 |
| Fed Telecom Relay Service | $0.33 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |



September 07, 2017    GREGG APPLIANCE,INC
Invoice 1419478466    Account: 67164572

Page 10 of 101

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

| SOUTHHAVEN #118     142084760    CenturyLink Total Advantage Z | |
|---|---|
| | **$14.96** |

| BRANDYWINE 230     142958248    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.31** |

| VIRGINIA BEACH #195     143005951    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1.06 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.24** |
| Federal Universal Service Fund | $0.19 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.37** |

| PHILADELPHIA #215     143006097    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

| WINCHESTER- 208     143345089    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

| WILKES BARRE- 206     143345093    CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 11 of 101

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE-SALES DIV.   67165626        Secondary    Account

WILKES BARRE- 206    143345093    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

MECHANICSBURG- 203    143345097    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.01 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.31** |

ROANOKE- 199    143345108    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $1.00 |
| **Government Fees and Taxes** | **$0.07** |
| State and Local Taxes | $0.07 |
| **Other Fees & Monthly Charges** | **$0.23** |
| Federal Universal Service Fund | $0.18 |
| Fed Telecom Relay Service | $0.03 |
| Property Tax Recovery | $0.02 |
| | **$1.30** |

MENTOR - 70    143727032    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

NAPLES-181    144432110    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

Page 12 of 101

## Your Account Balance    (continued)
Current Net Charges    (continued)

### FT MYERS- 182    144432111    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

### BEAVERCREEK - 50    144818396    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

### YOUNGSTOWN-267    145423195    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

### WELLINGTON - 167    145643163    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

### ARLINGTON HEIGHTS - 278    145878644    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |



September 07, 2017  GREGG APPLIANCE,INC
Invoice 1419478466  Account: 67164572

Page 13 of 101

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE-SALES DIV.  67165626  Secondary  Account

ARLINGTON HEIGHTS - 278  145878644  CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | $0.91 |
|---|---|---|
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

GURNEE - 271  145906147  CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

DOWNER'S GROVE - 276  145906148  CenturyLink Total Advantage Z

| Current gross charges | | $7.98 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.18** |
| State and Local Taxes | $0.18 | |
| **Other Fees & Monthly Charges** | | **$1.83** |
| Federal Universal Service Fund | $1.43 | |
| Fed Telecom Relay Service | $0.23 | |
| Federal Regulatory Recovery | $0.03 | |
| Property Tax Recovery | $0.14 | |
| | | **$9.99** |

GENEVA-274  145913223  CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |
| Federal Regulatory Recovery | $0.01 | |
| Property Tax Recovery | $0.07 | |
| | | **$4.99** |

ORLAND PARK-283  145960442  CenturyLink Total Advantage Z

| Current gross charges | | $3.99 |
|---|---|---|
| **Government Fees and Taxes** | | **$0.09** |
| State and Local Taxes | $0.09 | |
| **Other Fees & Monthly Charges** | | **$0.91** |
| Federal Universal Service Fund | $0.72 | |
| Fed Telecom Relay Service | $0.11 | |

 **CenturyLink**™

September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 14 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

ORLAND PARK-283   145960442   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.99** |

CRYSTAL LAKE-273    145960443    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |

| | |
|---|---|
| | **$4.99** |

NORRIDGE-285    145960444    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.99** |

NORTH RIVERSIDE 286    146013437    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |

| | |
|---|---|
| | **$9.99** |

NAPERVILLE - 281    146014816    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 15 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

NAPERVILLE - 281   146014816   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

GREGG APPLIANCE-SALES DIV.    146331149    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $11.97 |
| **Government Fees and Taxes** | **$0.26** |
| State and Local Taxes | $0.26 |
| **Other Fees & Monthly Charges** | **$2.73** |
| Federal Universal Service Fund | $2.15 |
| Fed Telecom Relay Service | $0.33 |
| Federal Regulatory Recovery | $0.04 |
| Property Tax Recovery | $0.21 |
| | **$14.96** |

GREGG APPLIANCE-SALES DIV.    146587956    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $15.96 |
| **Government Fees and Taxes** | **$0.35** |
| State and Local Taxes | $0.35 |
| **Other Fees & Monthly Charges** | **$3.65** |
| Federal Universal Service Fund | $2.86 |
| Fed Telecom Relay Service | $0.44 |
| Federal Regulatory Recovery | $0.06 |
| Property Tax Recovery | $0.29 |
| | **$19.96** |

FORD CITY - 287    146588678    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

HIGHLAND - 282   146718896   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

HIGHLAND - 282   146718896   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

FENTON 251    147652269    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

FOX RIVER MALL 304   147652277   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MID RIVERS MALL 252   147652278   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 17 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-885-3615

BROWN DEER- 302   147668495   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

WESTBANK - 312   147963569   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

MALL OF LOUISANA - 313   147963570   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $3.99 |
| **Government Fees and Taxes** | **$0.09** |
| State and Local Taxes | $0.09 |
| **Other Fees & Monthly Charges** | **$0.91** |
| Federal Universal Service Fund | $0.72 |
| Fed Telecom Relay Service | $0.11 |
| Federal Regulatory Recovery | $0.01 |
| Property Tax Recovery | $0.07 |
| | **$4.99** |

LOUISVILLE - 17   150436678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $7.98 |
| **Government Fees and Taxes** | **$0.18** |
| State and Local Taxes | $0.18 |
| **Other Fees & Monthly Charges** | **$1.83** |
| Federal Universal Service Fund | $1.43 |
| Fed Telecom Relay Service | $0.23 |
| Federal Regulatory Recovery | $0.03 |
| Property Tax Recovery | $0.14 |
| | **$9.99** |

| | |
|---|---|
| **Total GREGG APPLIANCE-SALES DIV. Current Net Charges** | **$360.61** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $361.22 |
| Transfer to PRIM Acc  - 8/7/2017 | -$361.22 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 18 of 101

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS    84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER    147451314    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7,606.45 |
| **Government Fees and Taxes** | **$824.11** |
| State and Local Taxes | $544.39 |
| Gross Receipts | $12.12 |
| FL Comm Serv Taxes | $54.20 |
| KY School Utility Tax | $1.50 |
| State 911 | $194.85 |
| Local 911 | $1.95 |
| 911 System/Emerg. Resp. Fee | $0.90 |
| VA Communications Sales Tax | $7.38 |
| Indiana TRS Surcharge | $5.82 |
| Local Business License Tax | $1.00 |
| **Other Fees & Monthly Charges** | **$1,063.46** |
| KY - GRT Surcharge | $0.99 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.05 |
| DE Telecom Relay Surcharge | $0.02 |
| Federal Universal Service Fund | $829.52 |
| Fed Telecom Relay Service | $132.86 |
| Federal Regulatory Recovery | $16.93 |
| Property Tax Recovery | $83.04 |
| | **$9,494.02** |

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $7,217.73 |
| Discounts, Promotions & Fees | $0.54 |
| **Government Fees and Taxes** | **$936.73** |
| State and Local Taxes | $417.44 |
| Gross Receipts | $39.93 |
| FL Comm Serv Taxes | $172.25 |
| KY School Utility Tax | $1.99 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $130.39 |
| Local 911 | $143.89 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $23.41 |
| MO Deaf Relay Svc & Equip Fee | $0.12 |
| IL Telecom Relay Surcharge | $0.44 |
| Indiana TRS Surcharge | $0.54 |
| Local Business License Tax | $2.28 |
| SC Telecom Relay Surcharge | $0.42 |
| **Other Fees & Monthly Charges** | **$968.27** |
| KY - GRT Surcharge | $1.62 |
| IN USF Surcharge | $0.13 |
| Wisconsin Universal Serv Fund | $0.05 |
| Maryland Universal Service Surcharge | $0.65 |



September 07, 2017    GREGG APPLIANCE,INC
Invoice 1419478466    Account: 67164572

Page 19 of 101

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

96TH ST SIP   147502390   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| DE Telecom Relay Surcharge | $0.08 |
| Federal Universal Service Fund | $755.75 |
| Fed Telecom Relay Service | $117.69 |
| Federal Regulatory Recovery | $15.93 |
| Property Tax Recovery | $76.37 |
| | **$9,123.27** |

ST 901 DC02   147520390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $50.97 |
| **Government Fees and Taxes** | **$1.45** |
| State and Local Taxes | $1.45 |
| **Other Fees & Monthly Charges** | **-$141.28** |
| Federal Universal Service Fund | -$110.64 |
| Fed Telecom Relay Service | -$17.25 |
| Federal Regulatory Recovery | -$2.29 |
| Property Tax Recovery | -$11.10 |
| | **-$88.86** |

ST 002   147530452   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST904   147535671   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 005   147535672   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

Page 20 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 005    147535672    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$7.68 |
|---|---|
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 006    147535673    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 007    147535674    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 008    147535675    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 009    147535676    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |



September 07, 2017        GREGG APPLIANCE,INC
Invoice 1419478466        Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 009   147535676   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$59.51** |

ST 011   147535678   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$59.51** |

ST 016   147535680   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$59.51** |

ST 085   147552794   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$55.22** |

ST 087   147552796   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$55.22** |

 CenturyLink™

September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance   (continued)

Current Net Charges    (continued)

ST 088    147552797    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 089    147552798    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 096    147552799    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.78** |
| State and Local Taxes | $3.78 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.00** |

ST 110    147552800    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 113    147552801    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 114    147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |



September 07, 2017    GREGG APPLIANCE,INC
Invoice 1419478466    Account: 67164572

Page 23 of 101

**Your Account Balance    (continued)**

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358    Secondary  Account

ST 114    147552802    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 115    147552803    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 047    147558580    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.29** |
| State and Local Taxes | $4.29 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.51** |

ST 053    147558581    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 054    147558582    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance   (continued)

Current Net Charges    (continued)

ST 055    147558583    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 057    147558585    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 058    147558586    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.78** |
| State and Local Taxes | $3.78 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.00** |

ST 077    147558587    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.78** |
| State and Local Taxes | $3.78 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.00** |

ST 081    147558590    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

ST 083    147558592    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

Page 25 of 101

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS  84520358          Secondary  Account

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358          Secondary  Account

| ST 083   147558592   CenturyLink Total Advantage Z | |
|---|---:|
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$55.22** |

| ST 141   147564011   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$7.37** |
| FL Comm Serv Taxes | $7.37 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$62.59** |

| ST 142   147564012   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.57** |
| FL Comm Serv Taxes | $40.57 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
| | **$354.93** |

| ST 143   147564013   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $57.74 |
| **Government Fees and Taxes** | **$6.53** |
| FL Comm Serv Taxes | $6.53 |
| **Other Fees & Monthly Charges** | **-$8.86** |
| Federal Universal Service Fund | -$6.94 |
| Fed Telecom Relay Service | -$1.08 |
| Federal Regulatory Recovery | -$0.14 |
| Property Tax Recovery | -$0.70 |
| | **$55.41** |

| ST 144   147564014   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$7.37** |
| FL Comm Serv Taxes | $7.37 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 26 of 101

## Your Account Balance   (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

ST 144   147564014   CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **-$7.68** |
|---|---|
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$62.59** |

ST 149   147564016   CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$7.98** |
| FL Comm Serv Taxes | $7.98 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$63.20** |

ST 150   147564017   CenturyLink Total Advantage Z

| Current gross charges | $122.09 |
|---|---|
| **Government Fees and Taxes** | **$14.24** |
| FL Comm Serv Taxes | $14.24 |
| **Other Fees & Monthly Charges** | **-$15.38** |
| Federal Universal Service Fund | -$12.04 |
| Fed Telecom Relay Service | -$1.88 |
| Federal Regulatory Recovery | -$0.25 |
| Property Tax Recovery | -$1.21 |
| | **$120.95** |

ST 151   147564018   CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$7.20** |
| FL Comm Serv Taxes | $7.20 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$62.42** |

ST 154   147564021   CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$8.36** |
| FL Comm Serv Taxes | $8.36 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |



September 07, 2017        GREGG APPLIANCE,INC
Invoice 1419478466        Account: 67164572

Page 27 of 101

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 154   147564021    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$63.58** |

ST 158   147564022   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $57.74 |
| **Government Fees and Taxes** | **$6.27** |
| FL Comm Serv Taxes | $6.27 |
| **Other Fees & Monthly Charges** | **-$8.86** |
| Federal Universal Service Fund | -$6.94 |
| Fed Telecom Relay Service | -$1.08 |
| Federal Regulatory Recovery | -$0.14 |
| Property Tax Recovery | -$0.70 |

| | |
|---|---|
| | **$55.15** |

ST 159   147564023   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$8.04** |
| FL Comm Serv Taxes | $8.04 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$63.26** |

ST 162   147564024   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $87.90 |
| **Government Fees and Taxes** | **$7.32** |
| FL Comm Serv Taxes | $7.32 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$87.54** |

ST 163   147564025   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$7.53** |
| FL Comm Serv Taxes | $7.53 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |



September 07, 2017      GREGG APPLIANCE,INC
Invoice 1419478466      Account: 67164572

Page 28 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 163    147564025    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$62.75** |

ST 171    147564027    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$7.32** |
| FL Comm Serv Taxes | $7.32 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$62.54** |

ST 172    147564028    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$41.51** |
| FL Comm Serv Taxes | $41.51 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$355.87** |

ST 173    147564029    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$40.26** |
| FL Comm Serv Taxes | $40.26 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$354.62** |

ST 174    147564031    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$5.49** |
| FL Comm Serv Taxes | $5.49 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 174   147564031   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$60.71** |

ST 176   147564032   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $57.74 |
| **Government Fees and Taxes** | **$5.94** |
| FL Comm Serv Taxes | $5.94 |
| **Other Fees & Monthly Charges** | **-$8.86** |
| Federal Universal Service Fund | -$6.94 |
| Fed Telecom Relay Service | -$1.08 |
| Federal Regulatory Recovery | -$0.14 |
| Property Tax Recovery | -$0.70 |

| | |
|---|---|
| | **$54.82** |

ST 177   147564033   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$5.32** |
| FL Comm Serv Taxes | $5.32 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$60.54** |

ST 181   147564035   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$5.31** |
| FL Comm Serv Taxes | $5.31 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$60.53** |

ST 182   147564036   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $57.74 |
| **Government Fees and Taxes** | **$5.45** |
| FL Comm Serv Taxes | $5.45 |
| **Other Fees & Monthly Charges** | **-$8.86** |
| Federal Universal Service Fund | -$6.94 |
| Fed Telecom Relay Service | -$1.08 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 30 of 101

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 182   147564036    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.14 |
| Property Tax Recovery | -$0.70 |

| | |
|---|---|
| | **$54.33** |

ST 118   147575845    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |

| | |
|---|---|
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **-$7.74** |
| PUC Fee | -$0.06 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$59.04** |

ST 132   147575846    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |

| | |
|---|---|
| **Government Fees and Taxes** | **$0.62** |
| State and Local Taxes | $0.62 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **-$8.75** |
| S Carolina Universal Service | -$1.07 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$54.77** |

ST 014   147575858    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |

| | |
|---|---|
| **Government Fees and Taxes** | **$17.52** |
| State and Local Taxes | $17.52 |

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$33.20** |
| KY - GRT Surcharge | $3.42 |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.72** |

ST 018   147575860    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |



September 07, 2017       GREGG APPLIANCE,INC
Invoice 1419478466      Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 018   147575860   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$5.38** |
| State and Local Taxes | $3.50 |
| KY School Utility Tax | $1.88 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| KY - GRT Surcharge | $0.83 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$61.43** |

ST 022   147575861   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$8.75** |
| S Carolina Universal Service | -$1.07 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$54.15** |

ST 026   147575862   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$0.62** |
| State and Local Taxes | $0.62 |
| **Other Fees & Monthly Charges** | **-$8.75** |
| S Carolina Universal Service | -$1.07 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$54.77** |

ST 027   147575863   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Other Fees & Monthly Charges** | **-$8.75** |
| S Carolina Universal Service | -$1.07 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$54.15** |

ST 033   147575864   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$5.38** |
| State and Local Taxes | $3.50 |
| KY School Utility Tax | $1.88 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466        Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 033    147575864    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$6.85 |
|---|---|
| KY - GRT Surcharge | $0.83 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$61.43** |

ST 046    147575865    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$5.38** |
| State and Local Taxes | $3.50 |
| KY School Utility Tax | $1.88 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| KY - GRT Surcharge | $0.83 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$61.43** |

ST 049    147575866    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Other Fees & Monthly Charges** | **-$8.75** |
| S Carolina Universal Service | -$1.07 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$54.15** |

ST 093    147575867    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Other Fees & Monthly Charges** | **-$8.75** |
| S Carolina Universal Service | -$1.07 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$54.15** |

ST 103    147575868    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Other Fees & Monthly Charges** | **-$8.75** |
| S Carolina Universal Service | -$1.07 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466        Account: 67164572

Page 33 of 101

## Your Account Balance    (continued)

### Current Net Charges    (continued)

ST 103    147575868    CenturyLink Total Advantage Z

|  | |
|---|---:|
|  | **$54.15** |

ST 109    147575869    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$5.38** |
| State and Local Taxes | $3.50 |
| KY School Utility Tax | $1.88 |
| **Other Fees & Monthly Charges** | **-$6.85** |
| KY - GRT Surcharge | $0.83 |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$61.43** |

ST 023    147607696    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 025    147607698    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 091    147607699    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 094    147607700    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $62.90 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

ST 094    147607700    CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 111    147607701    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 120    147607702    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $125.80 |
| **Government Fees and Taxes** | **$7.76** |
| State and Local Taxes | $7.76 |
| **Other Fees & Monthly Charges** | **-$15.36** |
| Federal Universal Service Fund | -$12.04 |
| Fed Telecom Relay Service | -$1.88 |
| Federal Regulatory Recovery | -$0.24 |
| Property Tax Recovery | -$1.20 |
| | **$118.20** |

ST 122    147607704    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 123    147607705    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 35 of 101

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358          Secondary   Account

ST 123    147607705    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$7.68 |
|---|---|
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 124    147607706    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 125    147607707    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 127    147607709    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$3.88** |
| State and Local Taxes | $3.88 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.10** |

ST 041    147613479    CenturyLink Total Advantage Z

| Current gross charges | $62.90 |
|---|---|
| **Government Fees and Taxes** | **$3.75** |
| State and Local Taxes | $3.75 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 36 of 101

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 041   147613479   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |

| | |
|---|---|
| | **$58.97** |

ST 043   147613481   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.61** |
| State and Local Taxes | $3.61 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$58.83** |

ST 044   147613482   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$3.75** |
| State and Local Taxes | $3.75 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$58.97** |

ST 050   147613484   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$19.49** |
| State and Local Taxes | $19.49 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.27** |

ST 052   147613486   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.21** |
| State and Local Taxes | $20.21 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466        Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges   (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 052   147613486   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges   (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$309.99** |

ST 059   147613487   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.49** |
| State and Local Taxes | $23.49 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

| | |
|---|---|
| | **$337.85** |

ST 060   147613488   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$310.71** |

ST 061   147613489   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

| | |
|---|---|
| | **$311.43** |

ST 062   147613490   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466        Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 062   147613490   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.71** |

ST 095   147613491   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.20** |
| State and Local Taxes | $20.20 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$309.98** |

ST 064   147625508   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.04** |
| State and Local Taxes | $4.04 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.26** |

ST 066   147625509   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$311.43** |

ST 069   147625510   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 39 of 101

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 069   147625510   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.88** |

ST 070   147625511   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.22** |
| State and Local Taxes | $20.22 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.00** |

ST 073   147625513   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $62.90 |
| **Government Fees and Taxes** | **$4.45** |
| State and Local Taxes | $4.45 |
| **Other Fees & Monthly Charges** | **-$7.68** |
| Federal Universal Service Fund | -$6.02 |
| Fed Telecom Relay Service | -$0.94 |
| Federal Regulatory Recovery | -$0.12 |
| Property Tax Recovery | -$0.60 |
| | **$59.67** |

ST 074   147625514   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $122.09 |
| **Government Fees and Taxes** | **$7.25** |
| State and Local Taxes | $7.25 |
| **Other Fees & Monthly Charges** | **-$15.38** |
| Federal Universal Service Fund | -$12.04 |
| Fed Telecom Relay Service | -$1.88 |
| Federal Regulatory Recovery | -$0.25 |
| Property Tax Recovery | -$1.21 |
| | **$113.96** |

ST 076   147625515   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



September 07, 2017  GREGG APPLIANCE,INC
Invoice 1419478466  Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

ST 076   147625515   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.88** |

ST 104   147625516   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$311.43** |

ST 105   147625517   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$20.93** |
| State and Local Taxes | $20.93 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$310.71** |

ST 112   147625519   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$23.10** |
| State and Local Taxes | $23.10 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$312.88** |

ST 068   147625520   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$21.65** |
| State and Local Taxes | $21.65 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



September 07, 2017     GREGG APPLIANCE,INC
Invoice 1419478466     Account: 67164572

Page 41 of 101

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:    317-569-7520

ST 068    147625520     CenturyLink Total Advantage Z
**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$311.43** |

ST 030    147636341     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $57.74 |
| **Government Fees and Taxes** | **$4.83** |
| State and Local Taxes | $4.83 |
| **Other Fees & Monthly Charges** | **-$8.86** |
| Federal Universal Service Fund | -$6.94 |
| Fed Telecom Relay Service | -$1.08 |
| Federal Regulatory Recovery | -$0.14 |
| Property Tax Recovery | -$0.70 |
| | **$53.71** |

ST 031    147636342     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 035    147636344     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 036    147636345     CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |

 CenturyLink™

September 07, 2017     GREGG APPLIANCE,INC
Invoice 1419478466     Account: 67164572

Page 42 of 101

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520
ST 036   147636345   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$316.64** |
|---|---|

ST 037   147636346   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$316.64** |
|---|---|

ST 038   147636347   CenturyLink Total Advantage Z

| Current gross charges | $280.00 |
|---|---|
| **Government Fees and Taxes** | **$29.09** |
| State and Local Taxes | $29.09 |
| **Other Fees & Monthly Charges** | **$34.36** |
| Federal Universal Service Fund | $26.91 |
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |

|  | **$343.45** |
|---|---|

ST 101   147636348   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |

|  | **$316.64** |
|---|---|

ST 102   147636349   CenturyLink Total Advantage Z

| Current gross charges | $260.00 |
|---|---|
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |



September 07, 2017      GREGG APPLIANCE,INC
Invoice 1419478466      Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358       Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 102   147636349   CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 116   147636350   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 117   147636351   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 029   147652122   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$26.86** |
| State and Local Taxes | $26.86 |
| **Other Fees & Monthly Charges** | **$29.78** |
| Federal Universal Service Fund | $23.32 |
| Fed Telecom Relay Service | $3.64 |
| Federal Regulatory Recovery | $0.48 |
| Property Tax Recovery | $2.34 |
| | **$316.64** |

ST 251   147652123   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.75** |
| State and Local Taxes | $42.13 |
| Local Business License Tax | $29.62 |



September 07, 2017     GREGG APPLIANCE,INC
Invoice 1419478466     Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 251   147652123    CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.30** |

ST 301   147652127    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$32.04** |
| State and Local Taxes | $32.04 |
| **Other Fees & Monthly Charges** | **$60.04** |
| WI Remainder Assessment | $0.49 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$607.08** |

ST 253   147652132    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.93** |
| State and Local Taxes | $40.06 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$617.74** |

ST 252   147652133    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$41.96** |
| State and Local Taxes | $41.96 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.51** |

ST 288   147668170    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

| ST 288   147668170   CenturyLink Total Advantage Z | |
|---|---:|
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
|  | **$652.07** |

| ST 013   147668880   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
|  | **$663.60** |

| ST 136   147668881   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$5.15** |
| State and Local Taxes | $5.15 |
| **Other Fees & Monthly Charges** | **$67.81** |
| S Carolina Universal Service | $8.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
|  | **$587.96** |

| ST 170   147668888   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$72.45** |
| FL Comm Serv Taxes | $72.45 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
|  | **$647.00** |

| ST 260   147668895   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | $260.00 |
| **Government Fees and Taxes** | **$34.78** |
| State and Local Taxes | $21.12 |
| Gross Receipts | $13.66 |



September 07, 2017       GREGG APPLIANCE,INC
Invoice 1419478466       Account: 67164572

Page 46 of 101

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary   Account

### ST 260   147668895   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | **$29.78** |
|---|---|---|
| Federal Universal Service Fund | $23.32 | |
| Fed Telecom Relay Service | $3.64 | |
| Federal Regulatory Recovery | $0.48 | |
| Property Tax Recovery | $2.34 | |
| | | **$324.56** |

### ST 261   147668896   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$62.92** |
| State and Local Taxes | $35.88 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$637.47** |

### ST 262   147668897   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.90** |
| State and Local Taxes | $41.86 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$643.45** |

### ST 263   147668898   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.90** |
| State and Local Taxes | $41.86 | |
| Gross Receipts | $27.04 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$643.45** |

### ST 264   147668899   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$68.90** |
| State and Local Taxes | $41.86 | |
| Gross Receipts | $27.04 | |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

| ST 264   147668899   CenturyLink Total Advantage Z | |
| --- | --- |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$643.45** |

| ST 267   147676040   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$41.49** |
| State and Local Taxes | $41.49 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.04** |

| ST 268   147676041   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$41.49** |
| State and Local Taxes | $41.49 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$616.04** |

| ST 271   147676043   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.93** |
| State and Local Taxes | $40.06 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$617.74** |

| ST 273   147676045   CenturyLink Total Advantage Z | |
| --- | --- |
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$42.93** |
| State and Local Taxes | $40.06 |
| Gross Receipts | $2.87 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 48 of 101

**Your Account Balance    (continued)**
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 273    147676045    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $59.81 |
|---|---|
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$617.74** |

ST 274    147676046    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 276    147676048    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 279    147676051    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|
| **Government Fees and Taxes** | **$36.94** |
| State and Local Taxes | $36.94 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$611.49** |

ST 280    147676052    CenturyLink Total Advantage Z

| Current gross charges | $515.00 |
|---|---|



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE, INC
Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary   Account

ST 280   147676052   CenturyLink Total Advantage Z

| Government Fees and Taxes | | **$77.26** |
|---|---|---|
| State and Local Taxes | $74.39 | |
| Gross Receipts | $2.87 | |
| **Other Fees & Monthly Charges** | | **$59.81** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$652.07** |

ST 281   147676053   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$71.54** |
| State and Local Taxes | $68.67 | |
| Gross Receipts | $2.87 | |
| **Other Fees & Monthly Charges** | | **$59.81** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$646.35** |

ST 282   147676054   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$36.94** |
| State and Local Taxes | $36.94 | |
| **Other Fees & Monthly Charges** | | **$59.55** |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$611.49** |

ST 283   147676055   CenturyLink Total Advantage Z

| Current gross charges | | $515.00 |
|---|---|---|
| **Government Fees and Taxes** | | **$48.65** |
| State and Local Taxes | $45.78 | |
| Gross Receipts | $2.87 | |
| **Other Fees & Monthly Charges** | | **$59.81** |
| PUC Fee | $0.26 | |
| Federal Universal Service Fund | $46.64 | |
| Fed Telecom Relay Service | $7.27 | |
| Federal Regulatory Recovery | $0.96 | |
| Property Tax Recovery | $4.68 | |
| | | **$623.46** |



September 07, 2017          GREGG APPLIANCE, INC
Invoice 1419478466        Account: 67164572

Page 50 of 101

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$77.26** |
| State and Local Taxes | $74.39 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$652.07** |

ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$71.54** |
| State and Local Taxes | $68.67 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$646.35** |

ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$82.99** |
| State and Local Taxes | $80.12 |
| Gross Receipts | $2.87 |
| **Other Fees & Monthly Charges** | **$59.81** |
| PUC Fee | $0.26 |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$657.80** |

ST 175    147962277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $515.00 |
| **Government Fees and Taxes** | **$56.54** |
| FL Comm Serv Taxes | $56.54 |
| **Other Fees & Monthly Charges** | **$59.55** |
| Federal Universal Service Fund | $46.64 |
| Fed Telecom Relay Service | $7.27 |
| Federal Regulatory Recovery | $0.96 |
| Property Tax Recovery | $4.68 |
| | **$631.09** |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

## Your Account Balance   (continued)
**Current Net Charges**   (continued)

ST051   148641730   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$45.03** |
| State and Local Taxes | $45.03 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$668.75** |

ST010   148938181   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$663.60** |

ST042   148995568   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.48** |
| State and Local Taxes | $43.48 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.20** |

ST056   149134001   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$33.30** |
| State and Local Taxes | $33.30 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$657.02** |

ST040   149756390   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.48** |
| State and Local Taxes | $43.48 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 52 of 101

## Your Account Balance (continued)
### Current Net Charges (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary  Account

| ST040   149756390   CenturyLink Total Advantage Z | |
|---|---|
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.20** |

| ST079   150002619   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $555.00 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$623.72** |

| ST024   150064343   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$43.47** |
| State and Local Taxes | $43.47 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$667.19** |

| ST017   150503283   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$37.70** |
| State and Local Taxes | $37.70 |
| **Other Fees & Monthly Charges** | **$76.03** |
| KY - GRT Surcharge | $7.31 |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |
| | **$668.73** |

| ST003   150503284   CenturyLink Total Advantage Z | |
|---|---|
| Current gross charges | $555.00 |
| **Government Fees and Taxes** | **$39.88** |
| State and Local Taxes | $39.88 |
| **Other Fees & Monthly Charges** | **$68.72** |
| Federal Universal Service Fund | $53.82 |
| Fed Telecom Relay Service | $8.39 |
| Federal Regulatory Recovery | $1.11 |
| Property Tax Recovery | $5.40 |



September 07, 2017        GREGG APPLIANCE,INC
Invoice 1419478466       Account: 67164572

Page 53 of 101

## Your Account Balance    (continued)

### Current Net Charges    (continued)

ST003    150503284    CenturyLink Total Advantage Z

| | |
|---|---|
| | **$663.60** |

ST 901 DC02    150901171    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST047 - NOBLESVILLE    151103294    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST046 - FLORENCE    151103295    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

ST 152    151111759    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $280.00 |
| **Government Fees and Taxes** | | **$42.14** |
| FL Comm Serv Taxes | $42.14 | |
| **Other Fees & Monthly Charges** | | **$34.36** |
| Federal Universal Service Fund | $26.91 | |
| Fed Telecom Relay Service | $4.19 | |
| Federal Regulatory Recovery | $0.56 | |
| Property Tax Recovery | $2.70 | |
| | | **$356.50** |

ST002    151129997    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT SANFORD, FL    151139168    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST283    151139461    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST083    151139473    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST158    151144574    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

VPN EXT ST159    151151023    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

EASTGATE CINCINNATI VPN EXTS    151162980    CenturyLink Total Advantage Z

| | | |
|---|---|---|
| Current gross charges | | $25.00 |
| **Government Fees and Taxes** | | **$1.75** |
| State and Local Taxes | $1.75 | |
| | | **$26.75** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 54 of 101

## Your Account Balance   (continued)
### Current Net Charges   (continued)

**VPN ST158    151180917    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.88** |
| State and Local Taxes | $1.88 |
| | **$26.88** |

**VPN EXT ST003    151181069    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

**VPN EXT ST996    151437698    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| **Government Fees and Taxes** | **$1.75** |
| State and Local Taxes | $1.75 |
| | **$26.75** |

**ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $725.00 |
| **Government Fees and Taxes** | **$73.33** |
| State and Local Taxes | $51.58 |
| KY School Utility Tax | $21.75 |
| **Other Fees & Monthly Charges** | **$117.20** |
| KY - GRT Surcharge | $9.55 |
| Federal Universal Service Fund | $84.31 |
| Fed Telecom Relay Service | $13.14 |
| Federal Regulatory Recovery | $1.74 |
| Property Tax Recovery | $8.46 |
| | **$915.53** |

**ST 072    152049955    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $330.00 |
| **Government Fees and Taxes** | **$24.32** |
| State and Local Taxes | $24.32 |
| **Other Fees & Monthly Charges** | **$45.81** |
| Federal Universal Service Fund | $35.88 |
| Fed Telecom Relay Service | $5.59 |
| Federal Regulatory Recovery | $0.74 |
| Property Tax Recovery | $3.60 |
| | **$400.13** |

**ST 139    152218211    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $25.00 |
| | **$25.00** |

**GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z**

| | |
|---|---|
| Current gross charges | $280.00 |
| **Government Fees and Taxes** | **$23.48** |
| State and Local Taxes | $21.91 |
| Gross Receipts | $1.57 |
| **Other Fees & Monthly Charges** | **$34.51** |
| PUC Fee | $0.15 |
| Federal Universal Service Fund | $26.91 |

Case 17-01302-JJG-11　　Doc 2437-1　　Filed 04/27/18　　EOD 04/27/18 16:33:04　　Pg 812 of 939



September 07, 2017　　　　GREGG APPLIANCE,INC
Invoice 1419478466　　　　Account: 67164572

## Your Account Balance　　(continued)

**Current Net Charges　　(continued)**

GREGG APPLIANCE - MPLS　84520358　　　Secondary　Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:　317-569-7520

GREGG APPLIANCE - DC270　152380980　　CenturyLink Total Advantage Z

**Other Fees & Monthly Charges　　(continued)**

|  |  |
|---|---|
| Fed Telecom Relay Service | $4.19 |
| Federal Regulatory Recovery | $0.56 |
| Property Tax Recovery | $2.70 |
|  | **$337.99** |

LOCKPORT VPN EXTENSION　　152472342　　CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $25.00 |
|  | **$25.00** |

| | |
|---|---|
| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$58,087.70** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $85,610.17 |
| Transfer to PRIM Acc  - 8/7/2017 | -$85,610.17 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 56 of 101

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $289,814.04 | $0.00 | $0.00 | $0.00 | $89,342.24 | $379,156.28 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $391.09 | $449.32 | $0.00 | $93.25 | $0.00 | -$449.32 | $484.34 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $15.96 | $19.96 | $0.00 | $4.00 | $0.00 | -$19.96 | $19.96 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $287.46 | $361.22 | $0.00 | $73.15 | $0.00 | -$361.22 | $360.61 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | $48,540.23 | $85,610.17 | $0.00 | $9,546.93 | $0.54 | -$85,610.17 | $58,087.70 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **$49,234.74** | **$376,254.71** | **$0.00** | **$9,717.33** | **$0.54** | **$2,901.57** | **$438,108.89** |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466          Account: 67164572

Page 57 of 101

**Discounts, Promotions and Fees Report**

GREGG APPLIANCE - MPLS  84520358    Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

| Description | Quantity | Amount |
|---|---|---|
| **Domestic Usage** | | |
| Interstate Services Credit | | -$0.01 |
| Payphone Fee | 1 | $0.55 |
| **Subtotal** | | **$0.54** |
| **Total GREGG APPLIANCE - MPLS** | | **$0.54** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 58 of 101

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $48,077.65 | $0.00 | $0.00 | $48,077.65 |
| Inbound Dedicated | 16,296 | 5186:12 | $164.81 | $0.00 | $0.54 | $165.35 |
| Equipment/Other Charges | 0 | :00 | $655.11 | $0.00 | $0.00 | $655.11 |
| Outbound Switched | 2 | :36 | $0.02 | $0.00 | $0.00 | $0.02 |
| Inbound Switched | 35 | 10:48 | $0.40 | $0.00 | $0.00 | $0.40 |
| Toll Free Feature Charges | 0 | :00 | $336.75 | $0.00 | $0.00 | $336.75 |
| | **16,333** | **5197:36** | **$49,234.74** | **$0.00** | **$0.54** | **$49,235.28** |

GREGG APPLIANCE-HEADQUART  67164638        Secondary

### 6404.OO/CENTRAL HEADQUARTERS 124670455

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.96 | $0.00 | $0.00 | $23.96 |
| Outbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| Toll Free Feature Charges | 0 | :00 | $93.54 | $0.00 | $0.00 | $93.54 |
| | **2** | **:36** | **$117.52** | **$0.00** | **$0.00** | **$117.52** |

### 6404.20/CENTRAL SERVICE 124670631

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $20.00 | $0.00 | $0.00 | $20.00 |
| Inbound Switched | 25 | 7:30 | $0.25 | $0.00 | $0.00 | $0.25 |
| Toll Free Feature Charges | 0 | :00 | $196.44 | $0.00 | $0.00 | $196.44 |
| | **25** | **7:30** | **$216.69** | **$0.00** | **$0.00** | **$216.69** |

### 6405.28- IT DEPARTMENT 126662021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $55.86 | $0.00 | $0.00 | $55.86 |



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

Page 59 of 101

## Service Summary  (continued)

GREGG APPLIANCE-HEADQUART  67164638     Secondary

HQ ALARM 144160328

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Outbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$55.87** | **$0.00** | **$0.00** | **$55.87** |

GREGG APPLIANCE OPS DIV.  67165166     Secondary

OHIO DISTRICT 124671070

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

SOUTH DISTRICT 124671378

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

GA DIST 08 126004381

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

CAROLINA'S DIST 09 126436450

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

DC 140 JACKSONVILLE FL 141681517

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

STORE # 150-2 141681518

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 60 of 101

## Service Summary  (continued)

GREGG APPLIANCE OPS DIV.  67165166     Secondary

### COLUMBUS RDC #59 141681519

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

GREGG APPLIANCE-SALES DIV.  67165626     Secondary

### LAFAYETTE - 7 124672220

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **** | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### SOUTH IN/KY DIST.03 124672404

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **** | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TN DIST.04 124672562

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $23.94 | $0.00 | $0.00 | $23.94 |
| **** | **0** | **:00** | **$23.94** | **$0.00** | **$0.00** | **$23.94** |

### SOUTH OHIO DIST.05 124675607

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **** | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CENTRAL OHIO DIST.06 124678574

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| **** | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SMYRNA-89 124919222

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $14.98 | $0.00 | $0.00 | $14.98 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 61 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### SMYRNA-89 124919222

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Inbound Switched | 4 | 1:18 | $0.04 | $0.00 | $0.00 | $0.04 |
| | **4** | **1:18** | **$15.02** | **$0.00** | **$0.00** | **$15.02** |

### 6404.84/GWINNETT STORE 125810205

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### GREENVILLE 22 126426672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $22.95 | $0.00 | $0.00 | $22.95 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$22.96** | **$0.00** | **$0.00** | **$22.96** |

### KNOX/CUSTOMERPODIUM 131135158

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### ALABAMA DIST. 10 132681841

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ALABAMA DISTRICT 133839042

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### 106 138291298

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 62 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626       Secondary

#109 138717287

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

DAYTONA 140048458

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

OAKLEAF 140048459

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

TALLAHASSEE 140048460

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

DAVENPORT-150 140048461

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

EAST COLONIAL 140048462

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

NORTH/EAST IN DIST 2 140048469

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 63 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### NORTH OHIO DIST 7 140048533

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #163 WEST MELBOURNE, FL 140226827

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #125 APEX, NC 140226828

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### #132 CARLESTON SC 140304536

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### #144 JACKSONVILLE FL 140304539

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BRUCE B DOWNS #172 140768440

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### TF #110 141682238

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 64 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

### MAYFIELD #112 141730957

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **** | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### EVANSVILLE #116 141730960

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BROOKSVILLE #177 141730965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MEMPHIS #117 141730979

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### SOUTHHAVEN #118 142084760

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### CARY #128 142758965

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### BRANDYWINE 230 142958248

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |



September 07, 2017  
Invoice 1419478466

GREGG APPLIANCE,INC  
Account: 67164572

Page 65 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626        Secondary

VIRGINIA BEACH #195 143005951

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| Inbound Switched | 1 | :30 | $0.06 | $0.00 | $0.00 | $0.06 |
| | **1** | **:30** | **$1.06** | **$0.00** | **$0.00** | **$1.06** |

PHILADELPHIA #215 143006097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

WOODBURY #223 143006137

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

HANOVER- 244 143345086

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

WINCHESTER- 208 143345089

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

WILKES BARRE- 206 143345093

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

MECHANICSBURG- 203 143345097

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 66 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### MECHANICSBURG- 203 143345097

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Inbound Switched | 1 | :18 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:18** | **$1.01** | **$0.00** | **$0.00** | **$1.01** |

### ROANOKE- 199 143345108

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $1.00 | $0.00 | $0.00 | $1.00 |
| | **0** | **:00** | **$1.00** | **$0.00** | **$0.00** | **$1.00** |

### LOGAN 210 143459924

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### GLEN BURNIE-250 143584693

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### MENTOR - 70 143727032

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### FAIRFAX-233 143953201

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### ROCKVILLE-240 143953204

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626      Secondary

### NAPLES-181 144432110

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### FT MYERS- 182 144432111

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BEAVERCREEK - 50 144818396

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### CUYAHOGA FALLS - 74 144818399

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CRANBERRY-261 145423193

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### YOUNGSTOWN-267 145423195

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### ROBINSON-262 145423197

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 68 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### MERRILLVILLE - 279 145557259

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WELLINGTON - 167 145643163

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ARLINGTON HEIGHTS - 278 145878644

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GURNEE - 271 145906147

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### DOWNER'S GROVE - 276 145906148

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GENEVA-274 145913223

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### ORLAND PARK-283 145960442

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626          Secondary

### CRYSTAL LAKE-273 145960443

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### NORRIDGE-285 145960444

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NORTH RIVERSIDE 286 146013437

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### NAPERVILLE - 281 146014816

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 146331149

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $11.97 | $0.00 | $0.00 | $11.97 |
| | **0** | **:00** | **$11.97** | **$0.00** | **$0.00** | **$11.97** |

### GREGG APPLIANCE-SALES DIV. 146587956

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $15.96 | $0.00 | $0.00 | $15.96 |
| | **0** | **:00** | **$15.96** | **$0.00** | **$0.00** | **$15.96** |

### FORD CITY - 287 146588678

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.   67165626        Secondary

### HIGHLAND - 282 146718896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### JACKSONVILLE 143 147423757

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FENTON 251 147652269

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### GREEN BAY 305 147652274

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### FOX RIVER MALL 304 147652277

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MID RIVERS MALL 252 147652278

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### BROWN DEER- 302 147668495

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |



September 07, 2017    GREGG APPLIANCE,INC
Invoice 1419478466    Account: 67164572

Page 71 of 101

## Service Summary  (continued)

GREGG APPLIANCE-SALES DIV.  67165626    Secondary

### PORT RICHEY - 175 147894428

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### WESTBANK - 312 147963569

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### MALL OF LOUISANA - 313 147963570

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $3.99 | $0.00 | $0.00 | $3.99 |
| | **0** | **:00** | **$3.99** | **$0.00** | **$0.00** | **$3.99** |

### LOUISVILLE - 17 150436678

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $7.98 | $0.00 | $0.00 | $7.98 |
| | **0** | **:00** | **$7.98** | **$0.00** | **$0.00** | **$7.98** |

### GREGG APPLIANCE-SALES DIV. 150438819

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

### CANTON - ST072 152094568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Equipment/Other Charges | 0 | :00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **0** | **:00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

GREGG APPLIANCE - MPLS  84520358    Secondary

### LIFELINE DATA CENTER 147451314

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,327.55 | $0.00 | $0.00 | $7,327.55 |
| Inbound Dedicated | 201 | 61:00 | $2.13 | $0.00 | $0.00 | $2.13 |
| Equipment/Other Charges | 0 | :00 | $230.00 | $0.00 | $0.00 | $230.00 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 72 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary

### LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Toll Free Feature Charges | 0 | :00 | $46.77 | $0.00 | $0.00 | $46.77 |
| | **201** | **61:00** | **$7,606.45** | **$0.00** | **$0.00** | **$7,606.45** |

### 96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $7,034.05 | $0.00 | $0.00 | $7,034.05 |
| Inbound Dedicated | 16,095 | 5125:12 | $162.68 | $0.00 | $0.54 | $163.22 |
| Equipment/Other Charges | 0 | :00 | $21.00 | $0.00 | $0.00 | $21.00 |
| | **16,095** | **5125:12** | **$7,217.73** | **$0.00** | **$0.54** | **$7,218.27** |

### ST 901 DC02 147520390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $50.97 | $0.00 | $0.00 | $50.97 |
| | **0** | **:00** | **$50.97** | **$0.00** | **$0.00** | **$50.97** |

### ST 002 147530452

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST904 147535671

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 005 147535672

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017  GREGG APPLIANCE,INC
Invoice 1419478466  Account: 67164572

## Service Summary (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

### ST 006 147535673

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 007 147535674

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 008 147535675

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 009 147535676

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 011 147535678

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 016 147535680

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 085 147552794

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 74 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 087 147552796

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 088 147552797

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 089 147552798

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 096 147552799

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 110 147552800

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 113 147552801

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 114 147552802

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017      GREGG APPLIANCE,INC
Invoice 1419478466      Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 115 147552803

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 047 147558580

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 053 147558581

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 054 147558582

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 055 147558583

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 057 147558585

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 058 147558586

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 76 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 077 147558587

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 081 147558590

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 083 147558592

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 141 147564011

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 142 147564012

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 143 147564013

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $57.74 | $0.00 | $0.00 | $57.74 |
|  | **0** | **:00** | **$57.74** | **$0.00** | **$0.00** | **$57.74** |

### ST 144 147564014

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 77 of 101

## Service Summary (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary

### ST 149 147564016

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 150 147564017

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $122.09 | $0.00 | $0.00 | $122.09 |
| | **0** | **:00** | **$122.09** | **$0.00** | **$0.00** | **$122.09** |

### ST 151 147564018

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 154 147564021

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 158 147564022

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $57.74 | $0.00 | $0.00 | $57.74 |
| | **0** | **:00** | **$57.74** | **$0.00** | **$0.00** | **$57.74** |

### ST 159 147564023

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 162 147564024

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $87.90 | $0.00 | $0.00 | $87.90 |
| | **0** | **:00** | **$87.90** | **$0.00** | **$0.00** | **$87.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 78 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 163 147564025

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 171 147564027

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 172 147564028

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 173 147564029

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 174 147564031

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 176 147564032

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $57.74 | $0.00 | $0.00 | $57.74 |
| | **0** | **:00** | **$57.74** | **$0.00** | **$0.00** | **$57.74** |

### ST 177 147564033

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 79 of 101

## Service Summary (continued)

GREGG APPLIANCE - MPLS  84520358  Secondary

### ST 181 147564035

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 182 147564036

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $57.74 | $0.00 | $0.00 | $57.74 |
|  | **0** | **:00** | **$57.74** | **$0.00** | **$0.00** | **$57.74** |

### ST 118 147575845

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 132 147575846

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 014 147575858

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 018 147575860

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 022 147575861

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 80 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 026 147575862

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 027 147575863

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 033 147575864

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 046 147575865

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 049 147575866

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 093 147575867

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 103 147575868

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
|  | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 81 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 109 147575869

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 023 147607696

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 025 147607698

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 091 147607699

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 094 147607700

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 111 147607701

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 120 147607702

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $125.80 | $0.00 | $0.00 | $125.80 |
| | **0** | **:00** | **$125.80** | **$0.00** | **$0.00** | **$125.80** |



September 07, 2017    GREGG APPLIANCE,INC
Invoice 1419478466    Account: 67164572

Page 82 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 122 147607704

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 123 147607705

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 124 147607706

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 125 147607707

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 127 147607709

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 041 147613479

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 043 147613481

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 83 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 044 147613482

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 050 147613484

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 052 147613486

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 059 147613487

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 060 147613488

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 061 147613489

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 062 147613490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 84 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 095 147613491

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 064 147625508

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 066 147625509

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 069 147625510

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 070 147625511

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 073 147625513

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $62.90 | $0.00 | $0.00 | $62.90 |
| | **0** | **:00** | **$62.90** | **$0.00** | **$0.00** | **$62.90** |

### ST 074 147625514

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $122.09 | $0.00 | $0.00 | $122.09 |
| | **0** | **:00** | **$122.09** | **$0.00** | **$0.00** | **$122.09** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 85 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 076 147625515

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 104 147625516

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 105 147625517

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 112 147625519

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 068 147625520

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 030 147636341

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $57.74 | $0.00 | $0.00 | $57.74 |
| | **0** | **:00** | **$57.74** | **$0.00** | **$0.00** | **$57.74** |

### ST 031 147636342

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 86 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 035 147636344

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 036 147636345

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 037 147636346

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 038 147636347

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

### ST 101 147636348

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 102 147636349

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 116 147636350

|  | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
|  | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 87 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 117 147636351

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 029 147652122

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 251 147652123

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 301 147652127

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 253 147652132

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 252 147652133

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 288 147668170

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 88 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 013 147668880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 136 147668881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 170 147668888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 260 147668895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $260.00 | $0.00 | $0.00 | $260.00 |
| | **0** | **:00** | **$260.00** | **$0.00** | **$0.00** | **$260.00** |

### ST 261 147668896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 262 147668897

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 263 147668898

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 264 147668899

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 267 147676040

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 268 147676041

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 271 147676043

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 273 147676045

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 274 147676046

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 276 147676048

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 90 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 279 147676051

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 280 147676052

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 281 147676053

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 282 147676054

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 283 147676055

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 285 147676057

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 286 147676058

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
| | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 91 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 287 147676059

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
|  | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST 175 147962277

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $515.00 | $0.00 | $0.00 | $515.00 |
|  | **0** | **:00** | **$515.00** | **$0.00** | **$0.00** | **$515.00** |

### ST051 148641730

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
|  | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST010 148938181

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
|  | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST042 148995568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
|  | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST056 149134001

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
|  | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST040 149756390

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
|  | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 92 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST079 150002619

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST024 150064343

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST017 150503283

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST003 150503284

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $555.00 | $0.00 | $0.00 | $555.00 |
| | **0** | **:00** | **$555.00** | **$0.00** | **$0.00** | **$555.00** |

### ST 901 DC02 150901171

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST047 - NOBLESVILLE 151103294

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST046 - FLORENCE 151103295

| | Calls/<br>Users/Ports | Hrs:Min:Sec | Service<br>Charges | Nonrecurring<br>Charges | Promotions,<br>Discounts & Fees | Total<br>Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 93 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

ST 152 151111759

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
|  | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

ST002 151129997

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN EXT SANFORD, FL 151139168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN EXT ST283 151139461

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN EXT ST083 151139473

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN EXT ST158 151144574

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

VPN EXT ST159 151151023

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
|  | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 94 of 101

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### EASTGATE CINCINNATI VPN EXTS 151162980

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN ST158 151180917

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST003 151181069

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### VPN EXT ST996 151437698

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

### ST 139 HEBRON KY 151889303

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $725.00 | $0.00 | $0.00 | $725.00 |
| | **0** | **:00** | **$725.00** | **$0.00** | **$0.00** | **$725.00** |

### ST 072 152049955

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $330.00 | $0.00 | $0.00 | $330.00 |
| | **0** | **:00** | **$330.00** | **$0.00** | **$0.00** | **$330.00** |

### ST 139 152218211

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

Case 17-01302-JJG-11   Doc 2437-1   Filed 04/27/18   EOD 04/27/18 16:33:04   Pg 852 of 939



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

**Service Summary  (continued)**

GREGG APPLIANCE - MPLS   84520358       Secondary

GREGG APPLIANCE - DC270 152380980

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $280.00 | $0.00 | $0.00 | $280.00 |
| | **0** | **:00** | **$280.00** | **$0.00** | **$0.00** | **$280.00** |

LOCKPORT VPN EXTENSION 152472342

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $25.00 | $0.00 | $0.00 | $25.00 |
| | **0** | **:00** | **$25.00** | **$0.00** | **$0.00** | **$25.00** |

 CenturyLink™

September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 96 of 101

**12-Month Review Of Spending**

All accounts



Amount ($)

Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | SEP | $149,365.91 |
| 2016 | OCT | $147,774.88 |
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |
| 2017 | MAY | $112,687.45 |
| 2017 | JUN | $82,441.15 |
| 2017 | JUL | $92,995.13 |
| 2017 | AUG | $86,440.67 |
| 2017 | SEP | $58,952.61 |

CenturyLink™

September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 97 of 101

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)



| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | SEP | $0.00 |
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |
| 2017 | JUL | $0.00 |
| 2017 | AUG | $0.00 |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

Page 98 of 101

**Custom Reports**

| Report | starts on page |
|---|---|
| Usage Summary | 99 |

**Service Detail**



September 07, 2017          GREGG APPLIANCE,INC
Invoice 1419478466         Account: 67164572

Page 99 of 101

**Usage Summary Reports**

GREGG APPLIANCE-HEADQUART  67164638  Secondary

6404.OO/CENTRAL HEADQUARTERS  124670455  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTRALATA | 1 | :18 | $0.01 |
| DED 8XX INTRALATA | 1 | :18 | $0.01 |
| | **2** | **:36** | **$0.02** |

6404.20/CENTRAL SERVICE  124670631  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 23 | 6:54 | $0.23 |
| SW 8XX INTRALATA | 2 | :36 | $0.02 |
| | **25** | **7:30** | **$0.25** |

6405.28- IT DEPARTMENT  126662021  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

HQ ALARM  144160328  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| 1+ INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREGG APPLIANCE-SALES DIV.  67165626  Secondary

SMYRNA-89  124919222  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 4 | 1:18 | $0.04 |
| | **4** | **1:18** | **$0.04** |

GREENVILLE 22  126426672  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

 **CenturyLink**™

September 07, 2017     GREGG APPLIANCE,INC
Invoice 1419478466     Account: 67164572

**Usage Summary Reports  (continued)**

GREGG APPLIANCE-SALES DIV.  67165626   Secondary

BRANDYWINE 230   142958248  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

VIRGINIA BEACH #195   143005951  CenturyLink Total Advantage Z

**Inbound Switched Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 1 | :30 | $0.06 |
| Subtotal | | 1 | :30 | $0.06 |
| | | **1** | **:30** | **$0.06** |

MECHANICSBURG- 203   143345097  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :18 | $0.01 |
| | **1** | **:18** | **$0.01** |

GREGG APPLIANCE - MPLS  84520358   Secondary

LIFELINE DATA CENTER  147451314  CenturyLink Total Advantage Z

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 2 | 1:00 | $0.10 |
| Total Summary | NITE | 1 | :30 | $0.05 |
| Subtotal | | 3 | 1:30 | $0.15 |
| | | **3** | **1:30** | **$0.15** |

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 196 | 58:54 | $1.96 |
| DED 8XX INTRASTATE | 2 | :36 | $0.02 |
| | **198** | **59:30** | **$1.98** |

96TH ST SIP  147502390  CenturyLink Total Advantage Z

**Inbound Dedicated Canadian Summary Report**

| Description | Period | Calls | Min:Sec | Charges |
|---|---|---|---|---|
| Total Summary | DAY | 2 | 1:00 | $0.10 |
| Subtotal | | 2 | 1:00 | $0.10 |
| | | **2** | **1:00** | **$0.10** |



September 07, 2017
Invoice 1419478466

GREGG APPLIANCE,INC
Account: 67164572

**Usage Summary Reports  (continued)**

GREGG APPLIANCE - MPLS  84520358   Secondary

96TH ST SIP   147502390  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTERSTATE | 14,491 | 4598:12 | $146.26 |
| DED 8XX INTRALATA | 1,120 | 352:00 | $11.25 |
| DED 8XX INTRASTATE | 441 | 146:48 | $4.48 |
| SW 8XX INTERSTATE | 41 | 27:12 | $0.59 |
| | **16,093** | **5124:12** | **$162.58** |

**CenturyLink™**

Invoice: 1422196049
Billing Cycle: 208-72

Page 1 of 42

**GREGG APPLIANCE, INC**
Account #      67164572
Phone #       317-569-3817

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$438,108.89** |
| No Payments Received | |
| Late Payment Charge | $4,303.69 |
| **Balance Forward** | **$442,412.58** |
| **Current Charges** | |
| Current Gross Charges | -$17,550.06 |
| Government Fees & Taxes | -$1,521.14 |
| Other Fees & Monthly Charges | -$3,989.80 |
| Current Net Charges | -$23,061.00 |
| **Amount Due** | **$419,351.58** |

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Our records indicate that your account balance still remains
past due.  Your CenturyLink service is now in jeopardy of
being canceled.  To avoid interruption, your prompt attention
to this notice and payment in full is required.

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 25 |
| Service Summary | 26 |
| 12-Month Review of Spending | 39 |
| Custom Reports | 42 |

Please fold,  tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

**INC GREGG APPLIANCE**
**4151 E 96TH ST**
**INDIANAPOLIS, IN 46240**

| | |
|---|---|
| **Invoice Number** | **1422196049** |
| **Account Number** | **67164572** |
| **Amount Due** | **$419,351.58** |
| Amount Paid: | $_____ |

Payment Due for New Charges
November 06, 2017,
unless your contract states otherwise.
**Please Send Payment to:**

**CENTURYLINK**
**BUSINESS SERVICES**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

104

1422196049067164572811110002306100004193515588

Case 17-01302-JJG-11   Doc 2437-1   Filed 04/27/18   EOD 04/27/18 16:33:04   Pg 861 of 939



Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



October 07, 2017  GREGG APPLIANCE,INC
Invoice 1422196049  Account: 67164572

Page 3 of 42

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572  Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638  Secondary | $0.00 |
| GREGG APPLIANCE OPS DIV.  67165166  Secondary | $0.00 |
| GREGG APPLIANCE-SALES DIV.  67165626  Secondary | $0.00 |
| GREGG APPLIANCE - MPLS  84520358  Secondary | -$17,550.06 |
| | **-$17,550.06** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | -$1,649.46 |
| Gross Receipts | -$81.89 |
| FL Comm Serv Taxes | -$143.16 |
| KY School Utility Tax | -$19.15 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $187.68 |
| Local 911 | $173.20 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $26.73 |
| MO Deaf Relay Svc & Equip Fee | $0.24 |
| IL Telecom Relay Surcharge | $0.51 |
| Indiana TRS Surcharge | $1.05 |
| Local Business License Tax | -$20.76 |
| SC Telecom Relay Surcharge | $0.24 |
| | **-$1,521.14** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| PUC Fee | -$4.15 |
| S Carolina Universal Service | -$10.54 |
| KY - GRT Surcharge | -$15.73 |
| Wisconsin Universal Serv Fund | $0.06 |
| WI Remainder Assessment | -$0.61 |
| Maryland Universal Service Surcharge | $0.60 |
| DE Telecom Relay Surcharge | $0.12 |
| Federal Universal Service Fund | -$3,170.73 |
| Fed Telecom Relay Service | -$450.51 |
| Federal Regulatory Recovery | -$47.93 |
| Property Tax Recovery | -$290.38 |
| | **-$3,989.80** |
| **Current Net Charges** | **-$23,061.00** |
| **Previous Balance** | **$438,108.89** |
| **Late Payment Charge** | **$4,303.69** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$419,351.58** |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049        Account: 67164572

## Your Account Balance    (continued)

GREGG APPLIANCE,INC  67164572        Primary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $379,156.28 |
| Transfer from SubAcc  - 9/7/2017 | $58,952.61 |

GREGG APPLIANCE-HEADQUART  67164638        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $484.34 |
| Transfer to PRIM Acc  - 9/7/2017 | -$484.34 |

GREGG APPLIANCE OPS DIV.  67165166        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $19.96 |
| Transfer to PRIM Acc  - 9/7/2017 | -$19.96 |

GREGG APPLIANCE-SALES DIV.  67165626        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $360.61 |
| Transfer to PRIM Acc  - 9/7/2017 | -$360.61 |

GREGG APPLIANCE - MPLS  84520358        Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

LIFELINE DATA CENTER    147451314    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$2,264.87 |
| **Government Fees and Taxes** | **-$183.25** |
| State and Local Taxes | -$163.69 |
| Gross Receipts | -$3.02 |
| FL Comm Serv Taxes | -$13.99 |
| KY School Utility Tax | -$0.36 |
| VA Communications Sales Tax | -$1.93 |
| Local Business License Tax | -$0.26 |
| **Other Fees & Monthly Charges** | **-$389.76** |
| KY - GRT Surcharge | -$0.27 |
| Federal Universal Service Fund | -$312.24 |
| Fed Telecom Relay Service | -$44.11 |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049        Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

LIFELINE DATA CENTER    147451314    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges     (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$4.04 |
| Property Tax Recovery | -$29.10 |

**-$2,837.88**

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | $6,891.56 |

| **Government Fees and Taxes** | **$963.60** |
|---|---|
| State and Local Taxes | $403.19 |
| Gross Receipts | $43.54 |
| FL Comm Serv Taxes | $117.08 |
| KY School Utility Tax | $0.92 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $187.68 |
| Local 911 | $173.20 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $28.66 |
| MO Deaf Relay Svc & Equip Fee | $0.24 |
| IL Telecom Relay Surcharge | $0.51 |
| Indiana TRS Surcharge | $1.05 |
| Local Business License Tax | $3.66 |
| SC Telecom Relay Surcharge | $0.24 |

| **Other Fees & Monthly Charges** | **$992.20** |
|---|---|
| KY - GRT Surcharge | $1.63 |
| Wisconsin Universal Serv Fund | $0.06 |
| Maryland Universal Service Surcharge | $0.60 |
| DE Telecom Relay Surcharge | $0.12 |
| Federal Universal Service Fund | $794.09 |
| Fed Telecom Relay Service | $111.43 |
| Federal Regulatory Recovery | $12.04 |
| Property Tax Recovery | $72.23 |

**$8,847.36**

ST 142    147564012    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$222.26 |

| **Government Fees and Taxes** | **-$34.59** |
|---|---|
| FL Comm Serv Taxes | -$34.59 |

| **Other Fees & Monthly Charges** | **-$46.43** |
|---|---|
| Federal Universal Service Fund | -$37.19 |
| Fed Telecom Relay Service | -$5.27 |
| Federal Regulatory Recovery | -$0.57 |
| Property Tax Recovery | -$3.40 |

**-$303.28**

ST 162    147564024    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$6.45 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 42

## Your Account Balance   (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

### Current Net Charges   (continued)

| | |
|---|---|
| ST 162    147564024    CenturyLink Total Advantage Z | |
| | **-$6.45** |

| | |
|---|---|
| ST 172    147564028    CenturyLink Total Advantage Z | |
| Current gross charges | -$222.26 |
| **Government Fees and Taxes** | **-$35.39** |
| FL Comm Serv Taxes | -$35.39 |
| **Other Fees & Monthly Charges** | **-$46.43** |
| Federal Universal Service Fund | -$37.19 |
| Fed Telecom Relay Service | -$5.27 |
| Federal Regulatory Recovery | -$0.57 |
| Property Tax Recovery | -$3.40 |
| | **-$304.08** |

| | |
|---|---|
| ST 173    147564029    CenturyLink Total Advantage Z | |
| Current gross charges | -$222.26 |
| **Government Fees and Taxes** | **-$34.33** |
| FL Comm Serv Taxes | -$34.33 |
| **Other Fees & Monthly Charges** | **-$46.43** |
| Federal Universal Service Fund | -$37.19 |
| Fed Telecom Relay Service | -$5.27 |
| Federal Regulatory Recovery | -$0.57 |
| Property Tax Recovery | -$3.40 |
| | **-$303.02** |

| | |
|---|---|
| ST 014    147575858    CenturyLink Total Advantage Z | |
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$14.30** |
| State and Local Taxes | -$14.30 |
| **Other Fees & Monthly Charges** | **-$42.83** |
| KY - GRT Surcharge | -$2.59 |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$254.23** |

| | |
|---|---|
| ST 050    147613484    CenturyLink Total Advantage Z | |
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$15.92** |
| State and Local Taxes | -$15.92 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$253.26** |

| | |
|---|---|
| ST 052    147613486    CenturyLink Total Advantage Z | |
| Current gross charges | -$197.10 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358     Secondary   Account

ST 052   147613486   CenturyLink Total Advantage Z

| | |
|---|---|
| **Government Fees and Taxes** | **-$16.51** |
| State and Local Taxes | -$16.51 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$253.85** |

ST 059   147613487   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$222.26 |
| **Government Fees and Taxes** | **-$20.03** |
| State and Local Taxes | -$20.03 |
| **Other Fees & Monthly Charges** | **-$46.43** |
| Federal Universal Service Fund | -$37.19 |
| Fed Telecom Relay Service | -$5.27 |
| Federal Regulatory Recovery | -$0.57 |
| Property Tax Recovery | -$3.40 |
| | **-$288.72** |

ST 060   147613488   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$17.10** |
| State and Local Taxes | -$17.10 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$254.44** |

ST 061   147613489   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$17.69** |
| State and Local Taxes | -$17.69 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$255.03** |

ST 062   147613490   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$17.09** |
| State and Local Taxes | -$17.09 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 8 of 42

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary    Account

ST 062    147613490    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$40.24 |
|---|---|
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$254.43** |

ST 095    147613491    CenturyLink Total Advantage Z

| Current gross charges | -$197.10 |
|---|---|
| **Government Fees and Taxes** | **-$16.50** |
| State and Local Taxes | -$16.50 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$253.84** |

ST 066    147625509    CenturyLink Total Advantage Z

| Current gross charges | -$197.10 |
|---|---|
| **Government Fees and Taxes** | **-$17.69** |
| State and Local Taxes | -$17.69 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$255.03** |

ST 069    147625510    CenturyLink Total Advantage Z

| Current gross charges | -$197.10 |
|---|---|
| **Government Fees and Taxes** | **-$18.87** |
| State and Local Taxes | -$18.87 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$256.21** |

ST 070    147625511    CenturyLink Total Advantage Z

| Current gross charges | -$197.10 |
|---|---|
| **Government Fees and Taxes** | **-$16.51** |
| State and Local Taxes | -$16.51 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |



October 07, 2017           GREGG APPLIANCE,INC
Invoice 1422196049         Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 070   147625511   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges    (continued)**

| | |
|---|---:|
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$253.85** |

ST 076   147625515   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$18.87** |
| State and Local Taxes | -$18.87 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$256.21** |

ST 104   147625516   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$17.69** |
| State and Local Taxes | -$17.69 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$255.03** |

ST 105   147625517   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$17.10** |
| State and Local Taxes | -$17.10 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$254.44** |

ST 112   147625519   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$18.87** |
| State and Local Taxes | -$18.87 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 10 of 42

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 112   147625519    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---|
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |

| | |
|---|---|
| | **-$256.21** |

ST 068   147625520    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$17.69** |
| State and Local Taxes | -$17.69 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |

| | |
|---|---|
| | **-$255.03** |

ST 031   147636342    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |

| | |
|---|---|
| | **-$258.97** |

ST 035   147636344    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |

| | |
|---|---|
| | **-$258.97** |

ST 036   147636345    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049        Account: 67164572

Page 11 of 42

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

ST 036   147636345   CenturyLink Total Advantage Z
**Other Fees & Monthly Charges   (continued)**

| | |
|---|---:|
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$258.97** |

ST 037   147636346   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$258.97** |

ST 038   147636347   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$222.26 |
| **Government Fees and Taxes** | **-$24.47** |
| State and Local Taxes | -$24.47 |
| **Other Fees & Monthly Charges** | **-$46.43** |
| Federal Universal Service Fund | -$37.19 |
| Fed Telecom Relay Service | -$5.27 |
| Federal Regulatory Recovery | -$0.57 |
| Property Tax Recovery | -$3.40 |
| | **-$293.16** |

ST 101   147636348   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$258.97** |

ST 102   147636349   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance (continued)
**Current Net Charges (continued)**

GREGG APPLIANCE - MPLS   84520358     Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN 46240
Main Telephone Number:   317-569-7520

ST 102    147636349    CenturyLink Total Advantage Z
**Other Fees & Monthly Charges (continued)**

| | |
|---|---:|
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$258.97** |

ST 116    147636350    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$258.97** |

ST 117    147636351    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$258.97** |

ST 029    147652122    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$197.10 |
| **Government Fees and Taxes** | **-$21.63** |
| State and Local Taxes | -$21.63 |
| **Other Fees & Monthly Charges** | **-$40.24** |
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$258.97** |

ST 251    147652123    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$58.92** |
| State and Local Taxes | -$34.76 |
| Local Business License Tax | -$24.16 |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049       Account: 67164572

Page 13 of 42

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS  84520358      Secondary  Account

ST 251    147652123    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | | -$80.49 |
|---|---|---|
| Federal Universal Service Fund | -$64.47 | |
| Fed Telecom Relay Service | -$9.14 | |
| Federal Regulatory Recovery | -$0.99 | |
| Property Tax Recovery | -$5.89 | |
| | | **-$532.32** |

ST 301    147652127    CenturyLink Total Advantage Z

| Current gross charges | | -$392.91 |
|---|---|---|
| **Government Fees and Taxes** | | **-$26.33** |
| State and Local Taxes | -$26.33 | |
| **Other Fees & Monthly Charges** | | **-$81.10** |
| WI Remainder Assessment | -$0.61 | |
| Federal Universal Service Fund | -$64.47 | |
| Fed Telecom Relay Service | -$9.14 | |
| Federal Regulatory Recovery | -$0.99 | |
| Property Tax Recovery | -$5.89 | |
| | | **-$500.34** |

ST 253    147652132    CenturyLink Total Advantage Z

| Current gross charges | | -$392.91 |
|---|---|---|
| **Government Fees and Taxes** | | **-$35.27** |
| State and Local Taxes | -$32.92 | |
| Gross Receipts | -$2.35 | |
| **Other Fees & Monthly Charges** | | **-$80.82** |
| PUC Fee | -$0.33 | |
| Federal Universal Service Fund | -$64.47 | |
| Fed Telecom Relay Service | -$9.14 | |
| Federal Regulatory Recovery | -$0.99 | |
| Property Tax Recovery | -$5.89 | |
| | | **-$509.00** |

ST 252    147652133    CenturyLink Total Advantage Z

| Current gross charges | | -$392.91 |
|---|---|---|
| **Government Fees and Taxes** | | **-$32.51** |
| State and Local Taxes | -$32.51 | |
| **Other Fees & Monthly Charges** | | **-$80.49** |
| Federal Universal Service Fund | -$64.47 | |
| Fed Telecom Relay Service | -$9.14 | |
| Federal Regulatory Recovery | -$0.99 | |
| Property Tax Recovery | -$5.89 | |
| | | **-$505.91** |

ST 288    147668170    CenturyLink Total Advantage Z

| Current gross charges | | -$392.91 |
|---|---|---|
| **Government Fees and Taxes** | | **-$63.49** |
| State and Local Taxes | -$61.14 | |
| Gross Receipts | -$2.35 | |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 14 of 42

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 288   147668170   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$80.82 |
|---|---|
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$537.22** |

ST 013   147668880   CenturyLink Total Advantage Z

| Current gross charges | -$443.23 |
|---|---|
| **Government Fees and Taxes** | **-$32.31** |
| State and Local Taxes | -$32.31 |
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$568.41** |

ST 136   147668881   CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$3.93** |
| State and Local Taxes | -$3.93 |
| **Other Fees & Monthly Charges** | **-$91.03** |
| S Carolina Universal Service | -$10.54 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$487.87** |

ST 170   147668888   CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$59.54** |
| FL Comm Serv Taxes | -$59.54 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$532.94** |

ST 260   147668895   CenturyLink Total Advantage Z

| Current gross charges | -$197.10 |
|---|---|
| **Government Fees and Taxes** | **-$27.53** |
| State and Local Taxes | -$17.18 |
| Gross Receipts | -$10.35 |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049       Account: 67164572

Page 15 of 42

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

ST 260    147668895    CenturyLink Total Advantage Z

| **Other Fees & Monthly Charges** | **-$40.24** |
|---|---|
| Federal Universal Service Fund | -$32.24 |
| Fed Telecom Relay Service | -$4.57 |
| Federal Regulatory Recovery | -$0.49 |
| Property Tax Recovery | -$2.94 |
| | **-$264.87** |

ST 261    147668896    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$50.03** |
| State and Local Taxes | -$29.40 |
| Gross Receipts | -$20.63 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$523.43** |

ST 262    147668897    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$54.93** |
| State and Local Taxes | -$34.30 |
| Gross Receipts | -$20.63 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$528.33** |

ST 263    147668898    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$54.93** |
| State and Local Taxes | -$34.30 |
| Gross Receipts | -$20.63 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$528.33** |

ST 264    147668899    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$54.93** |
| State and Local Taxes | -$34.30 |
| Gross Receipts | -$20.63 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 16 of 42

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

ST 264   147668899    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$80.49 |
|---|---|
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$528.33** |

ST 267   147676040    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$34.09** |
| State and Local Taxes | -$34.09 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$507.49** |

ST 268   147676041    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$34.09** |
| State and Local Taxes | -$34.09 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$507.49** |

ST 271   147676043    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$35.27** |
| State and Local Taxes | -$32.92 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$509.00** |

ST 273   147676045    CenturyLink Total Advantage Z

| Current gross charges | -$392.91 |
|---|---|
| **Government Fees and Taxes** | **-$35.27** |
| State and Local Taxes | -$32.92 |
| Gross Receipts | -$2.35 |



October 07, 2017       GREGG APPLIANCE,INC
Invoice 1422196049     Account: 67164572

Page 17 of 42

## Your Account Balance   (continued)
### Current Net Charges   (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST 273   147676045   CenturyLink Total Advantage Z

| | |
|---|---|
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$509.00** |

ST 274   147676046   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$63.49** |
| State and Local Taxes | -$61.14 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$537.22** |

ST 276   147676048   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$63.49** |
| State and Local Taxes | -$61.14 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$537.22** |

ST 279   147676051   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$28.61** |
| State and Local Taxes | -$28.61 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$502.01** |

ST 280   147676052   CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049        Account: 67164572

Page 18 of 42

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary   Account

| ST 280   147676052   CenturyLink Total Advantage Z | |
|---|---:|
| **Government Fees and Taxes** | **-$63.49** |
| State and Local Taxes | -$61.14 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$537.22** |

| ST 281   147676053   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$58.78** |
| State and Local Taxes | -$56.43 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$532.51** |

| ST 282   147676054   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$28.61** |
| State and Local Taxes | -$28.61 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$502.01** |

| ST 283   147676055   CenturyLink Total Advantage Z | |
|---|---:|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$39.96** |
| State and Local Taxes | -$37.61 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$513.69** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

ST 285    147676057    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$63.49** |
| State and Local Taxes | -$61.14 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$537.22** |

ST 286    147676058    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$58.78** |
| State and Local Taxes | -$56.43 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$532.51** |

ST 287    147676059    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$68.19** |
| State and Local Taxes | -$65.84 |
| Gross Receipts | -$2.35 |
| **Other Fees & Monthly Charges** | **-$80.82** |
| PUC Fee | -$0.33 |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$541.92** |

ST 175    147962277    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$392.91 |
| **Government Fees and Taxes** | **-$46.47** |
| FL Comm Serv Taxes | -$46.47 |
| **Other Fees & Monthly Charges** | **-$80.49** |
| Federal Universal Service Fund | -$64.47 |
| Fed Telecom Relay Service | -$9.14 |
| Federal Regulatory Recovery | -$0.99 |
| Property Tax Recovery | -$5.89 |
| | **-$519.87** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 20 of 42

## Your Account Balance   (continued)
Current Net Charges   (continued)

### ST051   148641730   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$443.23 |
| **Government Fees and Taxes** | **-$38.60** |
| State and Local Taxes | -$38.60 |
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$574.70** |

### ST010   148938181   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$443.23 |
| **Government Fees and Taxes** | **-$32.31** |
| State and Local Taxes | -$32.31 |
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$568.41** |

### ST042   148995568   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$443.23 |
| **Government Fees and Taxes** | **-$37.26** |
| State and Local Taxes | -$37.26 |
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$573.36** |

### ST056   149134001   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$443.23 |
| **Government Fees and Taxes** | **-$26.60** |
| State and Local Taxes | -$26.60 |
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$562.70** |

### ST040   149756390   CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$443.23 |
| **Government Fees and Taxes** | **-$37.26** |
| State and Local Taxes | -$37.26 |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049       Account: 67164572

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358       Secondary   Account

ST040   149756390   CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | -$92.87 |
|---|---|
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$573.36** |

ST079   150002619   CenturyLink Total Advantage Z

| Current gross charges | -$443.23 |
|---|---|
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$536.10** |

ST024   150064343   CenturyLink Total Advantage Z

| Current gross charges | -$443.23 |
|---|---|
| **Government Fees and Taxes** | **-$37.27** |
| State and Local Taxes | -$37.27 |
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$573.37** |

ST017   150503283   CenturyLink Total Advantage Z

| Current gross charges | -$443.23 |
|---|---|
| **Government Fees and Taxes** | **-$32.30** |
| State and Local Taxes | -$32.30 |
| **Other Fees & Monthly Charges** | **-$98.71** |
| KY - GRT Surcharge | -$5.84 |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |
| | **-$574.24** |

ST003   150503284   CenturyLink Total Advantage Z

| Current gross charges | -$443.23 |
|---|---|
| **Government Fees and Taxes** | **-$32.31** |
| State and Local Taxes | -$32.31 |
| **Other Fees & Monthly Charges** | **-$92.87** |
| Federal Universal Service Fund | -$74.39 |
| Fed Telecom Relay Service | -$10.55 |
| Federal Regulatory Recovery | -$1.14 |
| Property Tax Recovery | -$6.79 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 22 of 42

## Your Account Balance   (continued)

Current Net Charges   (continued)

ST003   150503284   CenturyLink Total Advantage Z

|  |  |
|---|---|
|  | -$568.41 |

ST 901 DC02   150901171   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

ST047 - NOBLESVILLE   151103294   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

ST046 - FLORENCE   151103295   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

ST 152   151111759   CenturyLink Total Advantage Z

| Current gross charges | -$222.26 |
|---|---|
| **Government Fees and Taxes** | **-$35.93** |
| FL Comm Serv Taxes | -$35.93 |
| **Other Fees & Monthly Charges** | **-$46.43** |
| Federal Universal Service Fund | -$37.19 |
| Fed Telecom Relay Service | -$5.27 |
| Federal Regulatory Recovery | -$0.57 |
| Property Tax Recovery | -$3.40 |
|  | -$304.62 |

ST002   151129997   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

VPN EXT SANFORD, FL   151139168   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

VPN EXT ST283   151139461   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

VPN EXT ST083   151139473   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

VPN EXT ST158   151144574   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

VPN EXT ST159   151151023   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
|  | -$6.45 |

EASTGATE CINCINNATI VPN EXTS   151162980   CenturyLink Total Advantage Z

| Current gross charges | -$6.45 |
|---|---|
| **Government Fees and Taxes** | **-$0.45** |
| State and Local Taxes | -$0.45 |
|  | -$6.90 |



October 07, 2017          GREGG APPLIANCE,INC
Invoice 1422196049        Account: 67164572

## Your Account Balance    (continued)
**Current Net Charges    (continued)**

VPN ST158    151180917    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$6.45 |
| **Government Fees and Taxes** | **-$0.48** |
| State and Local Taxes | -$0.48 |
| | **-$6.93** |

VPN EXT ST003    151181069    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$6.45 |
| | **-$6.45** |

VPN EXT ST996    151437698    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$6.45 |
| **Government Fees and Taxes** | **-$0.45** |
| State and Local Taxes | -$0.45 |
| | **-$6.90** |

ST 139 HEBRON KY    151889303    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$657.11 |
| **Government Fees and Taxes** | **-$69.23** |
| State and Local Taxes | -$49.52 |
| KY School Utility Tax | -$19.71 |
| **Other Fees & Monthly Charges** | **-$154.15** |
| KY - GRT Surcharge | -$8.66 |
| Federal Universal Service Fund | -$116.54 |
| Fed Telecom Relay Service | -$16.52 |
| Federal Regulatory Recovery | -$1.79 |
| Property Tax Recovery | -$10.64 |
| | **-$880.49** |

ST 072    152049955    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$285.16 |
| **Government Fees and Taxes** | **-$22.41** |
| State and Local Taxes | -$22.41 |
| **Other Fees & Monthly Charges** | **-$61.91** |
| Federal Universal Service Fund | -$49.59 |
| Fed Telecom Relay Service | -$7.03 |
| Federal Regulatory Recovery | -$0.76 |
| Property Tax Recovery | -$4.53 |
| | **-$369.48** |

ST 139    152218211    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$6.45 |
| | **-$6.45** |

GREGG APPLIANCE - DC270    152380980    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$222.26 |
| **Government Fees and Taxes** | **-$20.02** |
| State and Local Taxes | -$18.68 |
| Gross Receipts | -$1.34 |
| **Other Fees & Monthly Charges** | **-$46.62** |
| PUC Fee | -$0.19 |
| Federal Universal Service Fund | -$37.19 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 24 of 42

**Your Account Balance    (continued)**

**Current Net Charges    (continued)**

GREGG APPLIANCE - MPLS   84520358        Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:   317-569-7520

GREGG APPLIANCE - DC270   152380980    CenturyLink Total Advantage Z

**Other Fees & Monthly Charges    (continued)**

| | |
|---|---:|
| Fed Telecom Relay Service | -$5.27 |
| Federal Regulatory Recovery | -$0.57 |
| Property Tax Recovery | -$3.40 |
| | **-$288.90** |

LOCKPORT VPN EXTENSION     152472342    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | -$6.45 |
| | **-$6.45** |

| | |
|---|---:|
| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **-$23,061.00** |

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $58,087.70 |
| Transfer to PRIM Acc  - 9/7/2017 | -$58,087.70 |



October 07, 2017　　　GREGG APPLIANCE,INC
Invoice 1422196049　　Account: 67164572

Page 25 of 42

## Invoice Group - Summary of Charges

| Account#<br>Name | Total Current<br>Charges | Previous<br>Balance | Payments | Taxes | Discounts,<br>Promotions,<br>Surcharges | Adjustments | Total<br>Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $379,156.28 | $0.00 | $0.00 | $0.00 | $63,256.30 | $442,412.58 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $0.00 | $484.34 | $0.00 | $0.00 | $0.00 | -$484.34 | $0.00 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $0.00 | $19.96 | $0.00 | $0.00 | $0.00 | -$19.96 | $0.00 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $0.00 | $360.61 | $0.00 | $0.00 | $0.00 | -$360.61 | $0.00 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | -$17,550.06 | $58,087.70 | $0.00 | -$5,510.94 | $0.00 | -$58,087.70 | -$23,061.00 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **-$17,550.06** | **$438,108.89** | **$0.00** | **-$5,510.94** | **$0.00** | **$4,303.69** | **$419,351.58** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 26 of 42

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$17,511.37 | $0.00 | $0.00 | -$17,511.37 |
| Inbound Dedicated | 2 | :48 | $0.02 | $0.00 | $0.00 | $0.02 |
| Equipment/Other Charges | 0 | :00 | -$38.71 | $0.00 | $0.00 | -$38.71 |
| | **2** | **:48** | **-$17,550.06** | **$0.00** | **$0.00** | **-$17,550.06** |

GREGG APPLIANCE - MPLS  84520358      Secondary

LIFELINE DATA CENTER 147451314

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$2,226.16 | $0.00 | $0.00 | -$2,226.16 |
| Equipment/Other Charges | 0 | :00 | -$38.71 | $0.00 | $0.00 | -$38.71 |
| | **0** | **:00** | **-$2,264.87** | **$0.00** | **$0.00** | **-$2,264.87** |

96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $6,891.54 | $0.00 | $0.00 | $6,891.54 |
| Inbound Dedicated | 2 | :48 | $0.02 | $0.00 | $0.00 | $0.02 |
| | **2** | **:48** | **$6,891.56** | **$0.00** | **$0.00** | **$6,891.56** |

ST 142 147564012

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$222.26 | $0.00 | $0.00 | -$222.26 |
| | **0** | **:00** | **-$222.26** | **$0.00** | **$0.00** | **-$222.26** |

ST 162 147564024

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

ST 172 147564028

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$222.26 | $0.00 | $0.00 | -$222.26 |
| | **0** | **:00** | **-$222.26** | **$0.00** | **$0.00** | **-$222.26** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 27 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 173 147564029

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$222.26 | $0.00 | $0.00 | -$222.26 |
| | **0** | **:00** | **-$222.26** | **$0.00** | **$0.00** | **-$222.26** |

### ST 014 147575858

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 050 147613484

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 052 147613486

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 059 147613487

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$222.26 | $0.00 | $0.00 | -$222.26 |
| | **0** | **:00** | **-$222.26** | **$0.00** | **$0.00** | **-$222.26** |

### ST 060 147613488

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 061 147613489

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST 062 147613490

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 095 147613491

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 066 147625509

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 069 147625510

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 070 147625511

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 076 147625515

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 104 147625516

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 105 147625517

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 112 147625519

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 068 147625520

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 031 147636342

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 035 147636344

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 036 147636345

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 037 147636346

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 30 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 038 147636347

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$222.26 | $0.00 | $0.00 | -$222.26 |
| | **0** | **:00** | **-$222.26** | **$0.00** | **$0.00** | **-$222.26** |

### ST 101 147636348

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 102 147636349

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 116 147636350

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 117 147636351

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 029 147652122

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 251 147652123

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 31 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 301 147652127

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 253 147652132

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 252 147652133

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 288 147668170

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 013 147668880

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST 136 147668881

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 170 147668888

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 32 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST 260 147668895

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$197.10 | $0.00 | $0.00 | -$197.10 |
| | **0** | **:00** | **-$197.10** | **$0.00** | **$0.00** | **-$197.10** |

### ST 261 147668896

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 262 147668897

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 263 147668898

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 264 147668899

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 267 147676040

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 268 147676041

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 33 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### ST 271 147676043

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 273 147676045

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 274 147676046

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 276 147676048

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 279 147676051

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 280 147676052

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 281 147676053

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 34 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS  84520358      Secondary

### ST 282 147676054

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 283 147676055

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 285 147676057

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 286 147676058

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 287 147676059

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST 175 147962277

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$392.91 | $0.00 | $0.00 | -$392.91 |
| | **0** | **:00** | **-$392.91** | **$0.00** | **$0.00** | **-$392.91** |

### ST051 148641730

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358       Secondary

### ST010 148938181

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST042 148995568

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST056 149134001

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST040 149756390

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST079 150002619

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST024 150064343

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST017 150503283

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 36 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### ST003 150503284

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$443.23 | $0.00 | $0.00 | -$443.23 |
| | **0** | **:00** | **-$443.23** | **$0.00** | **$0.00** | **-$443.23** |

### ST 901 DC02 150901171

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### ST047 - NOBLESVILLE 151103294

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### ST046 - FLORENCE 151103295

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### ST 152 151111759

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$222.26 | $0.00 | $0.00 | -$222.26 |
| | **0** | **:00** | **-$222.26** | **$0.00** | **$0.00** | **-$222.26** |

### ST002 151129997

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### VPN EXT SANFORD, FL 151139168

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 37 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary

### VPN EXT ST283 151139461

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### VPN EXT ST083 151139473

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### VPN EXT ST158 151144574

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### VPN EXT ST159 151151023

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### EASTGATE CINCINNATI VPN EXTS 151162980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### VPN ST158 151180917

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### VPN EXT ST003 151181069

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 38 of 42

## Service Summary  (continued)

GREGG APPLIANCE - MPLS   84520358        Secondary

### VPN EXT ST996 151437698

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### ST 139 HEBRON KY 151889303

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$657.11 | $0.00 | $0.00 | -$657.11 |
| | **0** | **:00** | **-$657.11** | **$0.00** | **$0.00** | **-$657.11** |

### ST 072 152049955

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$285.16 | $0.00 | $0.00 | -$285.16 |
| | **0** | **:00** | **-$285.16** | **$0.00** | **$0.00** | **-$285.16** |

### ST 139 152218211

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |

### GREGG APPLIANCE - DC270 152380980

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$222.26 | $0.00 | $0.00 | -$222.26 |
| | **0** | **:00** | **-$222.26** | **$0.00** | **$0.00** | **-$222.26** |

### LOCKPORT VPN EXTENSION 152472342

|  | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$6.45 | $0.00 | $0.00 | -$6.45 |
| | **0** | **:00** | **-$6.45** | **$0.00** | **$0.00** | **-$6.45** |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 39 of 42

## 12-Month Review Of Spending

All accounts

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | OCT | $147,774.88 |
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |
| 2017 | MAY | $112,687.45 |
| 2017 | JUN | $82,441.15 |
| 2017 | JUL | $92,995.13 |
| 2017 | AUG | $86,440.67 |
| 2017 | SEP | $58,952.61 |
| 2017 | OCT | -$23,061.00 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 40 of 42

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | OCT | $0.00 |
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |
| 2017 | JUL | $0.00 |
| 2017 | AUG | $0.00 |
| 2017 | SEP | $0.00 |



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 41 of 42

**Custom Reports**

| *Report* | *starts on page* |
|---|---|
| Usage Summary | 42 |

**Service Detail**



October 07, 2017
Invoice 1422196049

GREGG APPLIANCE,INC
Account: 67164572

Page 42 of 42

**Usage Summary Reports**

GREGG APPLIANCE - MPLS   84520358   Secondary
96TH ST SIP   147502390   CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| DED 8XX INTRALATA | 2 | :48 | $0.02 |
| | **2** | **:48** | **$0.02** |

**CenturyLink™**

November 07, 2017
Invoice: 1424989239
Billing Cycle: 208-73

Page 1 of 11

**GREGG APPLIANCE, INC**
Account #    67164572
Phone #    317-569-3817

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

Our records indicate that your account balance still remains
past due.  Your CenturyLink service is now in jeopardy of
being canceled.  To avoid interruption, your prompt attention
to this notice and payment in full is required.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$419,351.58** |
| **No Payments Received** | |
| **Late Payment Charge** | **$5,276.87** |
| **Balance Forward** | **$424,628.45** |
| **Current Charges** | |
| **Current Gross Charges** | **$6,796.46** |
| **Government Fees & Taxes** | **$955.91** |
| **Other Fees & Monthly Charges** | **$989.45** |
| **Current Net Charges** | **$8,741.82** |
| **Amount Due** | **$433,370.27** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 6 |
| Service Summary | 7 |
| 12-Month Review of Spending | 8 |
| Custom Reports | 11 |

---

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020



| | |
|---|---|
| **Invoice Number** | **1424989251** |
| **Account Number** | **67164572** |
| **Amount Due** | **$433,370.27** |
| Amount Paid: | $_____ |

Payment Due for New Charges
December 07, 2017,
unless your contract states otherwise.

**Please Send Payment to:**
**CENTURYLINK**
**Business Services**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

**INC GREGG APPLIANCE**
**4151 E 96TH ST**
**INDIANAPOLIS, IN 46240**



104

142498925106716457281111000087418200433370278



November 07, 2017          GREGG APPLIANCE,INC
Invoice 1424989251        Account: 67164572

Page 2 of 11

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



November 07, 2017          GREGG APPLIANCE,INC
Invoice 1424989251        Account: 67164572

Page 3 of 11

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572    Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART 67164638    Secondary | $0.00 |
| GREGG APPLIANCE OPS DIV.  67165166    Secondary | $0.00 |
| GREGG APPLIANCE-SALES DIV.  67165626    Secondary | $0.00 |
| GREGG APPLIANCE - MPLS  84520358    Secondary | $6,796.46 |
| | **$6,796.46** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $399.19 |
| Gross Receipts | $43.21 |
| FL Comm Serv Taxes | $113.84 |
| KY School Utility Tax | $0.92 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $187.68 |
| Local 911 | $173.20 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $28.54 |
| MO Deaf Relay Svc & Equip Fee | $0.24 |
| IL Telecom Relay Surcharge | $0.51 |
| Indiana TRS Surcharge | $1.05 |
| Local Business License Tax | $3.66 |
| SC Telecom Relay Surcharge | $0.24 |
| | **$955.91** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| KY - GRT Surcharge | $1.63 |
| Wisconsin Universal Serv Fund | $0.06 |
| Maryland Universal Service Surcharge | $0.60 |
| DE Telecom Relay Surcharge | $0.12 |
| Federal Universal Service Fund | $791.75 |
| Fed Telecom Relay Service | $111.13 |
| Federal Regulatory Recovery | $12.04 |
| Property Tax Recovery | $72.12 |
| | **$989.45** |

| | |
|---|---|
| **Current Net Charges** | **$8,741.82** |
| **Previous Balance** | **$419,351.58** |
| **Late Payment Charge** | **$5,276.87** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$433,370.27** |

GREGG APPLIANCE,INC  67164572        Primary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $442,412.58 |



November 07, 2017
Invoice 1424989251

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 11

## Your Account Balance    (continued)

**Payments and Adjustments   (continued)**

GREGG APPLIANCE,INC  67164572      Primary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

| Transfer from SubAcc  - 10/7/2017 | -$23,061.00 |
|---|---|

GREGG APPLIANCE-HEADQUART  67164638      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3801

**Payments and Adjustments**

| Previous balances | $0.00 |
|---|---|

GREGG APPLIANCE OPS DIV.  67165166      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  614-492-7840

**Payments and Adjustments**

| Previous balances | $0.00 |
|---|---|

GREGG APPLIANCE-SALES DIV.  67165626      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-885-3615

**Payments and Adjustments**

| Previous balances | $0.00 |
|---|---|

GREGG APPLIANCE - MPLS  84520358      Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

96TH ST SIP    147502390   CenturyLink Total Advantage Z

| Current gross charges | $6,796.46 |
|---|---|
| **Government Fees and Taxes** | **$955.91** |
| State and Local Taxes | $399.19 |
| Gross Receipts | $43.21 |
| FL Comm Serv Taxes | $113.84 |
| KY School Utility Tax | $0.92 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $187.68 |
| Local 911 | $173.20 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $28.54 |
| MO Deaf Relay Svc & Equip Fee | $0.24 |
| IL Telecom Relay Surcharge | $0.51 |
| Indiana TRS Surcharge | $1.05 |
| Local Business License Tax | $3.66 |
| SC Telecom Relay Surcharge | $0.24 |



November 07, 2017          GREGG APPLIANCE,INC
Invoice 1424989251          Account: 67164572

Page 5 of 11

## Your Account Balance    (continued)
### Current Net Charges    (continued)

GREGG APPLIANCE - MPLS  84520358        Secondary   Account

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| Other Fees & Monthly Charges | $989.45 |
|---|---|
| KY - GRT Surcharge | $1.63 |
| Wisconsin Universal Serv Fund | $0.06 |
| Maryland Universal Service Surcharge | $0.60 |
| DE Telecom Relay Surcharge | $0.12 |
| Federal Universal Service Fund | $791.75 |
| Fed Telecom Relay Service | $111.13 |
| Federal Regulatory Recovery | $12.04 |
| Property Tax Recovery | $72.12 |
|  | $8,741.82 |

| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$8,741.82** |
|---|---|

**Payments and Adjustments**

| Previous balances | -$23,061.00 |
|---|---|
| Transfer to PRIM Acc  - 10/7/2017 | $23,061.00 |



November 07, 2017
Invoice 1424989251

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 11

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $442,412.58 | $0.00 | $0.00 | $0.00 | -$17,784.13 | $424,628.45 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | $6,796.46 | -$23,061.00 | $0.00 | $1,945.36 | $0.00 | $23,061.00 | $8,741.82 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **$6,796.46** | **$419,351.58** | **$0.00** | **$1,945.36** | **$0.00** | **$5,276.87** | **$433,370.27** |

 CenturyLink™

November 07, 2017
Invoice 1424989251

GREGG APPLIANCE,INC
Account: 67164572

Page 7 of 11

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $6,796.45 | $0.00 | $0.00 | $6,796.45 |
| Inbound Dedicated | 1 | :42 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:42** | **$6,796.46** | **$0.00** | **$0.00** | **$6,796.46** |

GREGG APPLIANCE - MPLS   84520358   Secondary

96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $6,796.45 | $0.00 | $0.00 | $6,796.45 |
| Inbound Dedicated | 1 | :42 | $0.01 | $0.00 | $0.00 | $0.01 |
| | **1** | **:42** | **$6,796.46** | **$0.00** | **$0.00** | **$6,796.46** |



November 07, 2017
Invoice 1424989251

GREGG APPLIANCE,INC
Account: 67164572

**Page 8 of 11**

## 12-Month Review Of Spending

All accounts



Amount ($)

Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|---------------|
| 2016 | NOV | $144,376.78 |
| 2016 | DEC | $143,668.07 |
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |
| 2017 | MAY | $112,687.45 |
| 2017 | JUN | $82,441.15 |
| 2017 | JUL | $92,995.13 |
| 2017 | AUG | $86,440.67 |
| 2017 | SEP | $58,952.61 |
| 2017 | OCT | -$23,061.00 |
| 2017 | NOV | $8,741.82 |



November 07, 2017
Invoice 1424989251

GREGG APPLIANCE,INC
Account: 67164572

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

**Amount ($)**



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|---------------|
| 2016 | NOV | $0.00 |
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |
| 2017 | JUL | $0.00 |
| 2017 | AUG | $0.00 |
| 2017 | SEP | $0.00 |
| 2017 | OCT | $0.00 |



November 07, 2017        GREGG APPLIANCE,INC
Invoice 1424989251      Account: 67164572

Page 10 of 11

**Custom Reports**

*Report*                          *starts on page*

Usage Summary                        11

**Service Detail**



November 07, 2017
Invoice 1424989251

GREGG APPLIANCE,INC
Account: 67164572

Page 11 of 11

**Usage Summary Reports**

GREGG APPLIANCE - MPLS  84520358  Secondary

96TH ST SIP  147502390  CenturyLink Total Advantage Z

**Domestic Summary Report**

| Description | Calls | Min:Sec | Charges |
|---|---|---|---|
| SW 8XX INTERSTATE | 1 | :42 | $0.01 |
| | **1** | **:42** | **$0.01** |

CenturyLink™

December 07, 2017
Invoice: 1427451530
Billing Cycle: 208-74

Page 1 of 9

**GREGG APPLIANCE,INC**
Account #    67164572
Phone #    317-569-3817

Contact CenturyLink

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

## Bill Summary

| | |
|---|---|
| **Previous Balance** | **$433,370.27** |
| No Payments Received | |
| **Balance Forward** | **$433,370.27** |
| **Current Charges** | |
| Current Gross Charges | $6,796.45 |
| Government Fees & Taxes | $955.91 |
| Other Fees & Monthly Charges | $989.45 |
| Current Net Charges | $8,741.81 |
| **Amount Due** | **$442,112.08** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 5 |
| Service Summary | 6 |
| 12-Month Review of Spending | 7 |

Please fold,  tear here, and return this portion with your payment.

To change your billing address,
call us at 1-800-860-1020

CenturyLink™

| Invoice Number | 1427451530 |
|---|---|
| Account Number | 67164572 |
| **Amount Due** | **$442,112.08** |
| Amount Paid: | $_____ |

Payment Due for New Charges
January 06, 2018,
unless your contract states otherwise.

**Please Send Payment to:**

**CENTURYLINK**
**BUSINESS SERVICES**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

**INC GREGG APPLIANCE**
4151 E 96TH ST
INDIANAPOLIS, IN 46240

104

1427451530067164572811110000874181000421120 83

Case 17-01302-JJG-11    Doc 2437-1    Filed 04/27/18    EOD 04/27/18 16:33:04    Pg 915 of 939



Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

• Your name and account number
• Dollar amount of the dispute and billing date
• Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



December 07, 2017        GREGG APPLIANCE,INC
Invoice 1427451530      Account: 67164572

Page 3 of 9

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572    Primary | $0.00 |
| GREGG APPLIANCE - MPLS  84520358    Secondary | $6,796.45 |
| | **$6,796.45** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | $399.19 |
| Gross Receipts | $43.21 |
| FL Comm Serv Taxes | $113.84 |
| KY School Utility Tax | $0.92 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $187.68 |
| Local 911 | $173.20 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $28.54 |
| MO Deaf Relay Svc & Equip Fee | $0.24 |
| IL Telecom Relay Surcharge | $0.51 |
| Indiana TRS Surcharge | $1.05 |
| Local Business License Tax | $3.66 |
| SC Telecom Relay Surcharge | $0.24 |
| | **$955.91** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| KY - GRT Surcharge | $1.63 |
| Wisconsin Universal Serv Fund | $0.06 |
| Maryland Universal Service Surcharge | $0.60 |
| DE Telecom Relay Surcharge | $0.12 |
| Federal Universal Service Fund | $791.75 |
| Fed Telecom Relay Service | $111.13 |
| Federal Regulatory Recovery | $12.04 |
| Property Tax Recovery | $72.12 |
| | **$989.45** |

| | |
|---|---|
| **Current Net Charges** | **$8,741.81** |
| **Previous Balance** | **$433,370.27** |
| **Payments Received** | **$0.00** |
| **Amount Due** | **$442,112.08** |

GREGG APPLIANCE,INC  67164572    Primary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $424,628.45 |
| Transfer from SubAcc  - 11/7/2017 | $8,741.82 |



December 07, 2017
Invoice 1427451530

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 9

## Your Account Balance    (continued)

GREGG APPLIANCE - MPLS   84520358      Secondary   Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-7520

**Current Net Charges**

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---:|
| Current gross charges | $6,796.45 |
| **Government Fees and Taxes** | **$955.91** |
| State and Local Taxes | $399.19 |
| Gross Receipts | $43.21 |
| FL Comm Serv Taxes | $113.84 |
| KY School Utility Tax | $0.92 |
| Missouri Universal Serv Fund | $0.03 |
| State 911 | $187.68 |
| Local 911 | $173.20 |
| 911 System/Emerg. Resp. Fee | $3.60 |
| VA Communications Sales Tax | $28.54 |
| MO Deaf Relay Svc & Equip Fee | $0.24 |
| IL Telecom Relay Surcharge | $0.51 |
| Indiana TRS Surcharge | $1.05 |
| Local Business License Tax | $3.66 |
| SC Telecom Relay Surcharge | $0.24 |
| **Other Fees & Monthly Charges** | **$989.45** |
| KY - GRT Surcharge | $1.63 |
| Wisconsin Universal Serv Fund | $0.06 |
| Maryland Universal Service Surcharge | $0.60 |
| DE Telecom Relay Surcharge | $0.12 |
| Federal Universal Service Fund | $791.75 |
| Fed Telecom Relay Service | $111.13 |
| Federal Regulatory Recovery | $12.04 |
| Property Tax Recovery | $72.12 |
| | **$8,741.81** |
| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **$8,741.81** |

**Payments and Adjustments**

| | |
|---|---:|
| Previous balances | $8,741.82 |
| Transfer to PRIM Acc  - 11/7/2017 | -$8,741.82 |



December 07, 2017          GREGG APPLIANCE,INC
Invoice 1427451530        Account: 67164572

Page 5 of 9

## Invoice Group - Summary of Charges

| Account#<br>Name | Total Current<br>Charges | Previous<br>Balance | Payments | Taxes | Discounts,<br>Promotions,<br>Surcharges | Adjustments | Total<br>Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $424,628.45 | $0.00 | $0.00 | $0.00 | $8,741.82 | $433,370.27 |
| GREGG APPLIANCE,INC | | | | | | | |
| 84520358 | $6,796.45 | $8,741.82 | $0.00 | $1,945.36 | $0.00 | -$8,741.82 | $8,741.81 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **2 accounts** | **$6,796.45** | **$433,370.27** | **$0.00** | **$1,945.36** | **$0.00** | **$0.00** | **$442,112.08** |

 CenturyLink™

December 07, 2017
Invoice 1427451530

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 9

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $6,796.45 | $0.00 | $0.00 | $6,796.45 |
| **** | **0** | **:00** | **$6,796.45** | **$0.00** | **$0.00** | **$6,796.45** |

GREGG APPLIANCE - MPLS   84520358     Secondary

96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | $6,796.45 | $0.00 | $0.00 | $6,796.45 |
| **** | **0** | **:00** | **$6,796.45** | **$0.00** | **$0.00** | **$6,796.45** |



December 07, 2017
Invoice 1427451530

GREGG APPLIANCE,INC
Account: 67164572

Page 7 of 9

## 12-Month Review Of Spending

All accounts

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | DEC | $142,482.88 |
| 2017 | JAN | $149,007.12 |
| 2017 | FEB | $136,701.29 |
| 2017 | MAR | $132,991.53 |
| 2017 | APR | $135,558.50 |
| 2017 | MAY | $111,691.11 |
| 2017 | JUN | $81,518.52 |
| 2017 | JUL | $92,144.90 |
| 2017 | AUG | $85,610.17 |
| 2017 | SEP | $58,087.70 |
| 2017 | OCT | -$23,061.00 |
| 2017 | NOV | $8,741.82 |
| 2017 | DEC | $8,741.81 |

 CenturyLink™

December 07, 2017
Invoice 1427451530

GREGG APPLIANCE,INC
Account: 67164572

Page 8 of 9

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)



Year 2016 - 2017

| Year | Month | Total Spending |
|------|-------|----------------|
| 2016 | DEC | $0.00 |
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |
| 2017 | JUL | $0.00 |
| 2017 | AUG | $0.00 |
| 2017 | SEP | $0.00 |
| 2017 | OCT | $0.00 |
| 2017 | NOV | $0.00 |



December 07, 2017          GREGG APPLIANCE,INC
Invoice 1427451530        Account: 67164572

Page 9 of 9

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**

 Century**Link**™

January 01, 2018
Invoice: 1430232088
Billing Cycle: 208-75

Page 1 of 10

**GREGG APPLIANCE,INC**
Account #  67164572
Phone #  317-569-3817

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

Thank you for choosing CenturyLink Communications, LLC.

In an effort to simplify the number of line items in the Taxes,
Fees and Surcharges section of your bill, CenturyLink is
consolidating certain fees into the Federal Regulatory
Recovery Fee. There is no change to the overall total of your
bill, and there is nothing required of you. If you have
questions, please call a Customer Care Representative at
the telephone number printed in the My Account and
Important News sections of this bill.

## Bill Summary

| | |
|---|---:|
| Previous Balance | **$442,112.08** |
| No Payments Received | |
| Balance Forward | **$442,112.08** |
| Current Charges | |
| Current Gross Charges | -$22,143.97 |
| Government Fees & Taxes | -$3,202.83 |
| Other Fees & Monthly Charges | -$3,635.13 |
| Current Net Charges | -$28,981.93 |
| **Amount Due** | **$413,130.15** |

## Invoice Contents

| Account Summaries | Starts on Page |
|---|---:|
| Your Account Balance | 3 |
| Invoice Group Summary of Charges | 6 |
| Service Summary | 7 |
| 12-Month Review of Spending | 8 |

---

Please fold,  tear here, and return this portion with your payment.

 Century**Link**™

To change your billing address,
call us at 1-800-860-1020

| | |
|---|---:|
| **Invoice Number** | **1430232088** |
| **Account Number** | **67164572** |
| **Amount Due** | **$413,130.15** |
| Amount Paid: | $_____ |

Payment Due for New Charges
February 06, 2018,
unless your contract states otherwise.

**Please Send Payment to:**

**CENTURYLINK**
**Business Services**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

**INC GREGG APPLIANCE**
**4151 E 96TH ST**
**INDIANAPOLIS, IN 46240**

104

143023208806716457281111000289819300413130157

Case 17-01302-JJG-11   Doc 2437-1   Filed 04/27/18   EOD 04/27/18 16:33:04   Pg 925 of 939



January 07, 2018                    GREGG APPLIANCE,INC
Invoice 1430232088                 Account: 67164572

Page 2 of 10

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

•      Your name and account number
•      Dollar amount of the dispute and billing date
•      Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.



January 07, 2018          GREGG APPLIANCE,INC
Invoice 1430232088        Account: 67164572

Page 3 of 10

**Your Account Balance**
**All Accounts**

**Current Gross Charges**

| | |
|---|---|
| GREGG APPLIANCE,INC  67164572    Primary | $0.00 |
| GREGG APPLIANCE-HEADQUART  67164638    Secondary | $0.00 |
| GREGG APPLIANCE OPS DIV.  67165166    Secondary | $0.00 |
| GREGG APPLIANCE-SALES DIV.  67165626    Secondary | $0.00 |
| GREGG APPLIANCE - MPLS  84520358    Secondary | -$22,143.97 |
| | **-$22,143.97** |

**Government Fees and Taxes**

| | |
|---|---|
| State and Local Taxes | -$1,319.00 |
| Gross Receipts | -$141.02 |
| FL Comm Serv Taxes | -$389.56 |
| KY School Utility Tax | -$3.30 |
| Missouri Universal Serv Fund | -$0.09 |
| State 911 | -$619.74 |
| Local 911 | -$608.70 |
| 911 System/Emerg. Resp. Fee | -$10.80 |
| VA Communications Sales Tax | -$92.94 |
| MO Deaf Relay Svc & Equip Fee | -$0.72 |
| IL Telecom Relay Surcharge | -$1.39 |
| Indiana TRS Surcharge | -$3.15 |
| Local Business License Tax | -$11.70 |
| SC Telecom Relay Surcharge | -$0.72 |
| | **-$3,202.83** |

**Other Fees & Monthly Charges**

| | |
|---|---|
| KY - GRT Surcharge | -$5.31 |
| Wisconsin Universal Serv Fund | -$0.15 |
| Maryland Universal Service Surcharge | -$1.80 |
| DE Telecom Relay Surcharge | -$0.36 |
| Federal Universal Service Fund | -$2,724.78 |
| Federal Regulatory Recovery | -$411.01 |
| Property Tax Recovery | -$491.72 |
| | **-$3,635.13** |

| | |
|---|---|
| **Current Net Charges** | **-$28,981.93** |
| **Previous Balance** | **$442,112.08** |
| **Payments Received** | **$0.00** |
| | |
| **Amount Due** | **$413,130.15** |

GREGG APPLIANCE,INC  67164572    Primary  Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number:  317-569-3817

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $433,370.27 |
| Transfer from SubAcc  - 12/7/2017 | $8,741.81 |



January 07, 2018
Invoice 1430232088

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 10

## Your Account Balance    (continued)

GREGG APPLIANCE-HEADQUART    67164638    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 317-569-3801

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

GREGG APPLIANCE OPS DIV.    67165166    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 614-492-7840

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

GREGG APPLIANCE-SALES DIV.    67165626    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 317-885-3615

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $0.00 |

GREGG APPLIANCE - MPLS    84520358    Secondary    Account

4151 E 96TH ST
INDIANAPOLIS, IN  46240
Main Telephone Number: 317-569-7520

**Current Net Charges**

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---|
| Current gross charges | -$22,143.97 |
| **Government Fees and Taxes** | **-$3,202.83** |
| State and Local Taxes | -$1,319.00 |
| Gross Receipts | -$141.02 |
| FL Comm Serv Taxes | -$389.56 |
| KY School Utility Tax | -$3.30 |
| Missouri Universal Serv Fund | -$0.09 |
| State 911 | -$619.74 |
| Local 911 | -$608.70 |
| 911 System/Emerg. Resp. Fee | -$10.80 |
| VA Communications Sales Tax | -$92.94 |
| MO Deaf Relay Svc & Equip Fee | -$0.72 |
| IL Telecom Relay Surcharge | -$1.39 |
| Indiana TRS Surcharge | -$3.15 |
| Local Business License Tax | -$11.70 |
| SC Telecom Relay Surcharge | -$0.72 |
| **Other Fees & Monthly Charges** | **-$3,635.13** |
| KY - GRT Surcharge | -$5.31 |
| Wisconsin Universal Serv Fund | -$0.15 |
| Maryland Universal Service Surcharge | -$1.80 |
| DE Telecom Relay Surcharge | -$0.36 |
| Federal Universal Service Fund | -$2,724.78 |
| Federal Regulatory Recovery | -$411.01 |
| Property Tax Recovery | -$491.72 |



January 07, 2018
Invoice 1430232088

GREGG APPLIANCE,INC
Account: 67164572

Page 5 of 10

## Your Account Balance    (continued)

**Current Net Charges    (continued)**

96TH ST SIP    147502390    CenturyLink Total Advantage Z

| | |
|---|---|
| | **-$28,981.93** |

| | |
|---|---|
| **Total GREGG APPLIANCE - MPLS Current Net Charges** | **-$28,981.93** |

**Payments and Adjustments**

| | |
|---|---|
| Previous balances | $8,741.81 |
| Transfer to PRIM Acc  - 12/7/2017 | -$8,741.81 |



January 07, 2018
Invoice 1430232088

GREGG APPLIANCE,INC
Account: 67164572

Page 6 of 10

## Invoice Group - Summary of Charges

| Account# Name | Total Current Charges | Previous Balance | Payments | Taxes | Discounts, Promotions, Surcharges | Adjustments | Total Due |
|---|---|---|---|---|---|---|---|
| 67164572 | $0.00 | $433,370.27 | $0.00 | $0.00 | $0.00 | $8,741.81 | $442,112.08 |
| GREGG APPLIANCE,INC | | | | | | | |
| 67164638 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGG APPLIANCE-HEADQUART | | | | | | | |
| 67165166 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGG APPLIANCE OPS DIV. | | | | | | | |
| 67165626 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GREGG APPLIANCE-SALES DIV. | | | | | | | |
| 84520358 | -$22,143.97 | $8,741.81 | $0.00 | -$6,837.96 | $0.00 | -$8,741.81 | -$28,981.93 |
| GREGG APPLIANCE - MPLS | | | | | | | |
| **5 accounts** | **-$22,143.97** | **$442,112.08** | **$0.00** | **-$6,837.96** | **$0.00** | **$0.00** | **$413,130.15** |



January 07, 2018
Invoice 1430232088

GREGG APPLIANCE,INC
Account: 67164572

Page 7 of 10

## Service Summary

All accounts

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$21,655.26 | $0.00 | $0.00 | -$21,655.26 |
| Equipment/Other Charges | 0 | :00 | -$488.71 | $0.00 | $0.00 | -$488.71 |
| | **0** | **:00** | **-$22,143.97** | **$0.00** | **$0.00** | **-$22,143.97** |

GREGG APPLIANCE - MPLS  84520358     Secondary

96TH ST SIP 147502390

| | Calls/ Users/Ports | Hrs:Min:Sec | Service Charges | Nonrecurring Charges | Promotions, Discounts & Fees | Total Charges |
|---|---|---|---|---|---|---|
| Dedicated Services | 0 | :00 | -$21,655.26 | $0.00 | $0.00 | -$21,655.26 |
| Equipment/Other Charges | 0 | :00 | -$488.71 | $0.00 | $0.00 | -$488.71 |
| | **0** | **:00** | **-$22,143.97** | **$0.00** | **$0.00** | **-$22,143.97** |



January 07, 2018
Invoice 1430232088

GREGG APPLIANCE,INC
Account: 67164572

**Page 8 of 10**

## 12-Month Review Of Spending

All accounts



Amount ($)

Year 2017 - 2018

| Year | Month | Total Spending |
|------|-------|---------------|
| 2017 | JAN | $150,070.91 |
| 2017 | FEB | $137,758.59 |
| 2017 | MAR | $134,029.55 |
| 2017 | APR | $136,609.66 |
| 2017 | MAY | $112,687.45 |
| 2017 | JUN | $82,441.15 |
| 2017 | JUL | $92,995.13 |
| 2017 | AUG | $86,440.67 |
| 2017 | SEP | $58,952.61 |
| 2017 | OCT | -$23,061.00 |
| 2017 | NOV | $8,741.82 |
| 2017 | DEC | $8,741.81 |
| 2018 | JAN | -$28,981.93 |

CenturyLink™

January 07, 2018
Invoice 1430232088

GREGG APPLIANCE,INC
Account: 67164572

Page 9 of 10

## 12-Month Review Of Spending (continued)

GREGG APPLIANCE,INC   67164572   Primary

Amount ($)



| Year | Month | Total Spending |
|------|-------|----------------|
| 2017 | JAN | $0.00 |
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |
| 2017 | JUL | $0.00 |
| 2017 | AUG | $0.00 |
| 2017 | SEP | $0.00 |
| 2017 | OCT | $0.00 |
| 2017 | NOV | $0.00 |
| 2017 | DEC | $0.00 |



January 07, 2018
Invoice 1430232088

GREGG APPLIANCE,INC
Account: 67164572

**Custom Reports**

*Report*                                              *starts on page*

**Service Detail**

**CenturyLink™**

February 07, 2018
Invoice: 1432378414
Billing Cycle: 208-76

Page 1 of 5

**GREGG APPLIANCE,INC**
Account #       67164572
Phone #       317-569-3817

**Contact CenturyLink**

- Billing Inquiries and general information
  1-800-860-1020

- Go Green!  Use Control Center at
  https://controlcenter.centurylink.com to view your
  billing and service information on-line and enroll in
  Paperless Billing or One Page Direct.

## Bill Summary

| | |
|---|---|
| Previous Balance | $442,112.08 |
| No Payments Received | |
| Adjustments to Previous Balance | -$28,981.93 |
| Balance Forward | $413,130.15 |
| Current Charges | |
| Current Gross Charges | $0.00 |
| Government Fees & Taxes | $0.00 |
| Other Fees & Monthly Charges | $0.00 |
| Current Net Charges | $0.00 |
| **Amount Due** | **$413,130.15** |

Thank you for choosing CenturyLink Communications, LLC.

NOTICE OF INCREASE:  Effective with your next bill, if you
subscribe to the business Choice International plan, the
monthly recurring charge will increase to $6.95.  If you have
any questions, please contact a Customer Care
Representative at the phone number printed on your bill.

Effective January 1, 2018, the Property Tax Recovery Fee
will increase to 3.75% from the current rate of 1.80%.  If you
have any questions, please call a Customer Care
Representative at the telephone number printed in the My
Account or Important News sections of your bill.

**Invoice Contents**

| Account Summaries | Starts on Page |
|---|---|
| Your Account Balance | 3 |
| 12-Month Review of Spending | 4 |

---

Please fold,  tear here, and return this portion with your payment.



To change your billing address,
call us at 1-800-860-1020

| | |
|---|---|
| Invoice Number | **1432378414** |
| Account Number | **67164572** |
| **Amount Due** | **$413,130.15** |
| Amount Paid: | $_____ |

Payment Due for New Charges
March 09, 2018,
unless your contract states otherwise.

**Please Send Payment to:**

**CENTURYLINK**
**BUSINESS SERVICES**
**PO BOX 52187**
**PHOENIX, AZ 85072-2187**

**INC GREGG APPLIANCE**
4151 E 96TH ST
INDIANAPOLIS, IN 46240

104

1432378414067164572811110000000000000413130154



February 07, 2018                 GREGG APPLIANCE,INC
Invoice 1432378414              Account: 67164572

Please direct all inquiries to:
CenturyLink
Customer Service
665 Lexington Ave.
Mansfield, OH 44907

**1-800-860-1020**

Your CenturyLink• monthly invoice is payable pursuant to the payment terms and conditions in your agreement with CenturyLink•.  Your
bill will be considered past due if not paid by your due date.  Unless your agreement states otherwise, a Late Payment charge of 1.5%
may be assessed on any unpaid balance if payment is not received 30 days from the bill date, or any other timeframe specified in your
agreement.  Please mail the remittance stub with your check or money order, made payable to "CenturyLink", in the enclosed envelope or
to the payment address noted on the front, left side of the remittance slip.  Please write your account number on your check.  DO NOT
SEND CASH OR MAKE PAYMENT BY CREDIT CARD.

If you have questions regarding your bill or if you need more information about a transaction on your bill, please promptly contact
CenturyLink at 1-800-860-1020.  Disputes should be communicated to CenturyLink pursuant to the payment terms and conditions in your
agreement with CenturyLink .  When you contact CenturyLink , PLEASE PROVIDE THE FOLLOWING INFORMATION:

- Your name and account number
- Dollar amount of the dispute and billing date
- Explanation of the dispute

Payments should be sent to CenturyLink  at the remittance address located on the front.

 CenturyLink™

February 07, 2018
Invoice 1432378414

GREGG APPLIANCE,INC
Account: 67164572

Page 3 of 5

## Your Account Balance

| | |
|---|---:|
| **Current Gross Charges** | **$0.00** |
| **Government Fees and Taxes** | |
| | **$0.00** |
| **Other Fees & Monthly Charges** | |
| | **$0.00** |
| **Current Net Charges** | **$0.00** |
| **Previous Balance** | **$442,112.08** |
| **Payments Received** | **$0.00** |
| **Adjustments** | **$-28,981.93** |
| **Amount Due** | **$413,130.15** |

## Payments and Adjustments

| | |
|---|---:|
| Previous balances | $442,112.08 |
| Transfer from SubAcc  - 1/7/2018 | -$28,981.93 |



**CenturyLink**™

February 07, 2018
Invoice 1432378414

GREGG APPLIANCE,INC
Account: 67164572

Page 4 of 5

**12-Month Review Of Spending**

| Year | Month | Total Spending |
|------|-------|----------------|
| 2017 | FEB | $0.00 |
| 2017 | MAR | $0.00 |
| 2017 | APR | $0.00 |
| 2017 | MAY | $0.00 |
| 2017 | JUN | $0.00 |
| 2017 | JUL | $0.00 |
| 2017 | AUG | $0.00 |
| 2017 | SEP | $0.00 |
| 2017 | OCT | $0.00 |
| 2017 | NOV | $0.00 |
| 2017 | DEC | $0.00 |
| 2018 | JAN | $0.00 |



February 07, 2018          GREGG APPLIANCE,INC
Invoice 1432378414        Account: 67164572

Page 5 of 5

**Custom Reports**

*Report*                                    *starts on page*

**Service Detail**